1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MICHAEL L. NEWMAN, State Bar No. 222993
   Senior Assistant Attorney General
3  LAURA L. FAER, State Bar No. 233846
   VILMA PALMA-SOLANA, State Bar No. 267992
4  Supervising Deputy Attorneys General
   LISA CISNEROS, State Bar No. 251473
5  MARISOL LEÓN, State Bar No. 298707
   Deputy Attorneys General
6   455 Golden Gate Ave., Suite 11000
   San Francisco, CA 94102-7004
7   Telephone:  (415) 510-3438
   E-mail:  Lisa.Cisneros@doj.ca.gov
8  *Attorneys for Defendant California*
   *Secretary of State Shirley N. Weber*

9

IN THE UNITED STATES DISTRICT COURT

10

FOR THE EASTERN DISTRICT OF CALIFORNIA

11

EASTERN DIVISION

12

13

| | |
|---|---|
| **CREIGHTON MELAND, JR.,** | Case No. 2:19-cv-02288-JAM-AC |
| Plaintiff, | **DECLARATION OF BETSY BOGART IN SUPPORT OF DEFENDANT SECRETARY OF STATE'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION** |
| v. | |
| **SHIRLEY N. WEBER, in her official capacity as Secretary of State of the State of California,** | Date:          October 19, 2021<br>Time:          1:30 pm<br>Dept:          Courtroom 6, 14th Floor<br>Judge:        Honorable John A. Mendez<br>Action Filed:  November 13, 2019 |
| Defendant. | |

14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**DECLARATION OF BETSY BOGART**

I, Betsy Bogart, declare:

1.     I am over the age of 18 years and a U.S. citizen.  I know the following facts based on my own personal knowledge, and, if called as a witness, I could and would testify competently to the truth of the matters set forth herein.

2.     I am currently employed by the California Secretary of State (SOS), and I hold the position of Business Programs Division Chief.  I have held this position since July 2007; I joined the Secretary of State's office in September 2000 as Staff Counsel and held the position of Supervising Staff Counsel III from February 2001 until assuming the position of Division Chief.

3.     As part of this job, I currently oversee all operational aspects of the Business Programs Division, including policy, strategic planning, legislation and regulations, budget management, and program implementation.  As part of this role, I have knowledge of our office's implementation and administration of Chapter 954, Statutes of 2018 (SB 826, California's "Women on Corporate Boards" law).

4.     The Secretary of State's office has published three reports, pursuant to the requirements of SB 826 (codified at Corporations Code Sections 301.3 and 2115.5).  On July 1, 2019, the Secretary of State's office published an interim report documenting the number of publicly held domestic and foreign corporations that listed a California principal executive office on their SEC Form 10-K and identifying which of those corporations reported having at least one female director.  To compile the data for this report, our office searched SEC 10-K forms filed from January 1, 2019 through June 30, 2019 to identify all publicly held corporations listing principal executive offices in California, and reviewed Corporate Disclosure Statements filed by publicly traded corporations with the Secretary of State from January 1, 2019 through June 30, 2019 to identify corporations reporting at least one female director.  In the July 2019 report, we determined that there were 537 corporations that were governed by SB 826 through June 30, 2019, because at the time that they filed their SEC 10-K forms, they were publicly held and had principal executive offices in the state.  We determined that of those corporations, 184 reported

1

having at least one female on their board of directors.  A copy of the July 2019 report is attached as **Exhibit A**.

5.　　On March 2, 2020, the Secretary of State's office published a report detailing corporate compliance with the requirements of Corporations Code Sections 301.3 and 2115.5 for the 2019 calendar year.  This report was based on information listed in SEC 10-K forms filed with the SEC in the 2019 calendar year and contained in Corporate Disclosure Statements filed with the Secretary of State in 2019.  The report showed that there were 625 corporations that were subject to the requirements of Section 301.3 and 2115.5 in 2019.  Of those corporations, 282 reported having at least one female on their board of directors.  The March 1, 2020 report is attached as **Exhibit B**.

6.　　On March 1, 2021, our office published another annual report detailing corporate compliance with the requirements of Corporations Code Sections 301.3 and 2115.5 for the 2020 calendar year.  This report was based on information listed in SEC 10-K forms filed with the SEC in the 2020 calendar year and contained in Corporate Disclosure Statements filed with the Secretary of State in 2020. This report showed that that there were 647 corporations that were subject to the requirements of Corporations Code Sections 301.3 and 2115.5 in 2020.  Of those corporations, 311 reported having at least one female on their board of directors.  This number may underreport the number of corporations subject to and in compliance with Corporations Code Sections 301.3 and 2115.5, for two reasons.  First, the March 2021 report was based on SEC 10-K forms filed between January 1 and December 31 of the prior year, and so does not include SEC 10-K forms filed in January and February 2021 or corporations that changed their headquarters or publicly held status after the forms were filed.  Second, though required by California law, not all publicly traded corporations file the Corporate Disclosure Statement.

7.　　The report also included the number of corporations subject to the requirements of Sections 301.3 and 2115.5 that had moved their headquarters to California during the preceding year (6), and the number of corporations previously subject to the requirements of Sections 301.3 and 2115.5 that had moved their headquarters out of California during the preceding year (22).  Movement of headquarters was determined by reviewing the principal executive office address

2

listed for each corporation on their 2019 SEC 10-K form compared to their 2020 SEC 10-K form. Finally, the report included the number of corporations that had been listed as being publicly held during the preceding year and subject to Sections 301.3 and 2115.5 that no longer were publicly traded (28), as determined by reviewing SEC filings for the 2019 and 2020 calendar years.  The March 1, 2021 report is attached as **Exhibit C**.

8.    To date, the Secretary of State's office has not imposed fines or begun any process for imposing fines against corporations that are not in compliance with Sections 301.3 or 2115.5. The Secretary of State's office has not implemented regulations or begun any process for implementing regulations directed at corporations that are not in compliance with Corporations Code Sections 301.3 or 2115.5.

9.    The Secretary of State's office does not consider the industry or business of a corporation subject to Corporations Code Sections 301.3 and 2115.5 when it determines whether a corporation is in compliance with Sections 301.3 or 2115.5.

10.    In the course of my normal duties as Chief of the Business Programs Division, I have access to Business Programs Division records which are kept in the ordinary course of business by the California Secretary of State, and I supervise all Business Programs Division managers and staff who create and maintain such records.  I directed the preparation of a standardized report from our Corporations computer mainframe system showing statistics relating to data within the Corporations mainframe through September 4, 2021. The report showed that, as of September 4, 2021, California had 921,409 domestic stock corporations and 104,731 foreign stock corporations registered with the California Secretary of State in active status.  A true, accurate and complete copy of the September 4, 2021 report is attached as **Exhibit D**.

11.    The report was created from a computer network which is used to file, secure and maintain records of business entity filings with the Secretary of State's office.  Such computer network is secured to prevent unauthorized access or interferences with the information it stores. To the best of my knowledge and belief, during the period and at the time said information was produced by the computer network, the computer network was operating properly, or if not, any

1  respect in which it was not operating properly or was out of operation was not such as to affect

2  the production of the electronic records or the accuracy of the contents.

3      12.    The Business Programs Division of the California Secretary of State's office, 1500

4  11th Street, Sacramento, California 95814, has custody and control of the business entity records

5  filed with the California Secretary of State.

6

7      I declare under penalty of perjury that the foregoing is true and correct and that this

8  declaration was executed on September 27, 2021, in Sacramento, California.

9

10                                    Betsy Bogart

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A



# July 1, 2019
# Report Methodology

The July 1, 2019 report was created by using publicly available information provided in annual California and federal filings by corporations, as well as, information provided by the New York Stock Exchange (NYSE), NYSE American Exchange (NYSE-AM aka AMEX), National Association of Securities Dealers Automated Quotations (NASDAQ), company websites, and other internet sources.

The information and statistics provided in the report was generated  by  a search of the Securities and Exchange Commission's Electronic Data Gathering, Analysis, and Retrieval system (EDGAR), for corporations listing a California address for the principal executive offices on the annual report they filed with the United States Securities and Exchange Commission (SEC) pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, (Form 10-K). The California Secretary of State's office also searched information provided in the annual Publicly Traded Disclosure Statement filed by publicly traded corporations pursuant to California Corporations Code sections 301.3 (domestic), 1502.1 (domestic), 2115.5 (foreign), and 2117.1 (foreign). The dates searched were January 1, 2019 - June 30, 2019.

**Note that federal filing deadlines for filing the annual SEC Form 10-K (60, 75 or 90 days after the end of the fiscal year) differ from the California deadline for filing the Publicly Traded Disclosure Statement (150 days from the end of the fiscal year) so there may be gaps in available data.**

Excluded from calculations were limited partnerships, limited liability limited partnerships, limited liability companies, other types of filers that are not separately incorporated and reporting corporations that are not listed on the NYSE, NYSE-AM, or NASDAQ.

Although every attempt has been made to ensure that the information contained in the report is accurate, the research is based on manually searching for and recording information reported by others in multiple sources. The California Secretary of State's office is not responsible for any loss, consequence, or damage resulting directly or indirectly from reliance on the accuracy, reliability, or timeliness of the information that is provided. All such information is provided "as is." Images of filed documents for corporations, limited partnerships and limited liability companies are available for free through the Business Search, by searching by entity number, or by entity type and entity name. For information on ordering copies of the official business entity records for a particular corporation, please refer to Information Requests.

| Entity Name | State of Incorporation | Street Address | City | State | Zip | Phone Number | EXCHANGE/LIST |
|---|---|---|---|---|---|---|---|
| ANIXA BIOSCIENCES, INC. | Delaware | 3150 Almaden Expressway, Suite 250 | San Jose | CA | 95118 | (408) 708-9808 | NASDAQ |
| LIMONEIRA COMPANY | Delaware | 1141 Cummings Road | Santa Paula | CA | 93060 | 805) 525-5541 | NASDAQ |
| BRIDGFORD FOODS CORPORATION | California | 1308 North Patt Street | Anaheim | CA | 92801 | (714) 526-5533 | NASDAQ |
| KB HOME | Delaware | 10990 Wilshire Boulevard | Los Angeles | CA | 90024 | (310) 231-4000 | NYSE |
| Adobe Inc. | Delaware | 345 Park Avenue | San Jose | CA | 95110-2704 | (408) 536-6000 | NASDAQ |
| SYNNEX CORPORATION | Delaware | 44201 Nobel Drive | Fremont | CA | 94538 | (510) 656-3333 | NYSE |
| Netflix, Inc. | Delaware | 100 Winchester Circle | Los Gatos | CA | 95032 | (408) 540-3700 | NASDAQ |
| eBay Inc. | Delaware | 2025 Hamilton Avenue | San Jose | CA | 95125 | (408) 376-7008 | NASDAQ |
| FACEBOOK, INC. | Delaware | 1601 Willow Road | Menlo Park | CA | 94025 | (650) 543-4800 | NASDAQ |
| INTEL CORPORATION | Delaware | 2200 Mission College Boulevard | Santa Clara | CA | 95054-1549 | (408) 765-8080 | NASDAQ |
| Intuitive Surgical, Inc. | Delaware | 1020 KIFER RD | SUNNYVALE | CA | 94086 | (408) 523-2100 | NASDAQ |
| ALEXANDRIA REAL ESTATE EQUITIES, INC. | Maryland | 385 East Colorado Boulevard Suite 299 | Pasadena | CA | 91101 | (626) 578-0777 | NYSE |
| Alphabet Inc. | Delaware | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | (650) 253-0000 | NASDAQ |
| MaxLinear, Inc. | Delaware | 5966 La Place Court - Suite 100 | Carlsbad | CA | 92008 | (760) 692-0711 | NYSE |
| SNAP INC. | Delaware | 2772 Donald Douglas Loop North | Santa Monica | CA | 90405 | (310) 399-3339 | NYSE |
| Terreno Realty Corporation | Maryland | 101 Montgomery Street - Suite 200 | San Francisco | CA | 94104 | (415) 655-4580 | NYSE |
| THE ENSIGN GROUP, INC. | Delaware | 27101 Puerta Real - Suite 450 | Mission Viejo | CA | 92691 | (949) 487-9500 | NASDAQ |
| Vaxart, Inc. | Delaware | 290 Utah Ave. - Suite 200 | South San Francisco | CA | 94080 | (650) 550-3500 | NASDAQ |
| PayPal Holdings, Inc. | Delaware | 2211 North First Street | San Jose | CA | 95131 | (408) 967-1000 | NASDAQ |
| ADVANCED MICRO DEVICES, INC. | Delaware | 2485 Augustine Drive | Santa Clara | CA | 95054 | (408) 749-4000 | NASDAQ |
| CHIPOTLE MEXICAN GRILL, INC. | Delaware | 610 Newport Center Drive Suite 1300 | Newport Beach | CA | 92660 | (303) 595-4000 | NYSE |
| NEUROCRINE BIOSCIENCES, INC. | Delaware | 12780 El Camino Real | San Diego | CA | 92130 | (858) 617-7600 | NASDAQ |
| Illumina, Inc. | Delaware | 5200 Illumina Way | San Diego | CA | 92122 | (858) 202-4500 | NASDAQ |
| Amgen Inc. | Delaware | One Amgen Center Drive | Thousand Oaks | CA | 91320-1799 | (805) 447-1000 | NASDAQ |
| CareTrust REIT, Inc. | Maryland | 905 Calle Amanecer Suite 300 | San Clemente | CA | 92673 | (949) 542-3130 | NASDAQ |
| MEDICINOVA, INC. | Delaware | 4275 Executive Square - Suite 300 | La Jolla | CA | 92037 | (858) 373-1500 | NASDAQ |
| MERCURY GENERAL CORPORATION | California | 4484 Wilshire Boulevard | Los Angeles | CA | 90010 | (323) 937-1060 | NYSE |
| POWER INTEGRATIONS, INC. | Delaware | 5245 Hellyer Avenue | San Jose | CA | 95138-1002 | (408) 414-9200 | NASDAQ |
| Prologis, Inc. | Maryland | Pier 1 - Bay 1 | San Francisco | CA | 94111 | (415) 394-9000 | NYSE |
| HCP, Inc. | Maryland | 1920 Main Street Suite 1200 | Irvine | CA | 92614 | (949) 407-0700 | NYSE |
| MAXWELL TECHNOLOGIES, INC. | Delaware | 3888 Calle Fortunada | San Diego | CA | 92123 | (858) 503-3300 | NASDAQ |
| NMI Holdings, Inc. | Delaware | 2100 Powell Street | Emeryville | CA | 94608 | (855) 530-6642 | NASDAQ |
| SunPower Corporation | Delaware | 77 Rio Robles | San Jose | CA | 95134 | (408) 240-5500 | NASDAQ |
| Sunstone Hotel Investors, Inc. | Maryland | 200 Spectrum Center Drive - 21st Floor | Irvine | CA | 92618 | (949) 330-4000 | NYSE |
| TRINET GROUP, INC. | Delaware | One Park Place - Suite 600 | Dublin | CA | 94568 | (510) 352-5000 | NYSE |
| ZENDESK, INC. | Delaware | 1019 Market Street | San Francisco | CA | 94103 | (415) 418-7506 | NYSE |
| AMERICAN ASSETS TRUST, INC. | Maryland | 11455 El Camino Real Suite 200 | San Diego | CA | 92130 | (858) 350-2600 | NYSE |
| ARISTA NETWORKS, INC. | Delaware | 5453 Great America Parkway | Santa Clara | CA | 95054 | (408) 547-5500 | NYSE |
| Douglas Emmett, Inc. | Maryland | 1299 Ocean Avenue Suite 1000 | Santa Monica | CA | 90401 | (310) 255-7700 | NYSE |
| EDWARDS LIFESCIENCES CORPORATION | Delaware | One Edwards Way | Irvine | CA | 92614 | (949) 250-2500 | NYSE |
| GOPRO, INC. | Delaware | 3000 Clearview Way | San Mateo | CA | 94402 | (650) 332-7600 | NASDAQ |
| Kilroy Realty Corporation | Maryland | 12200 W. Olympic Boulevard Suite 200 | Los Angeles | CA | 90064 | (310) 481-8400 | NYSE |
| NEBULA ACQUISITION CORPORATION | Delaware | Four Embarcadero Center - Suite 2350 | San Francisco | CA | 94111 | (513) 618-7161 | NASDAQ |
| QUIDEL CORPORATION | Delaware | 12544 High Bluff Drive - Suite 200 | San Diego | CA | 92130 | 858-552-1100 | NASDAQ |
| ROBERT HALF INTERNATIONAL INC. | Delaware | 2884 Sand Hill Road | Menlo Park | CA | 94025 | (650) 234-6000 | NYSE |
| The New Home Company Inc. | Delaware | 85 Enterprise - Suite 450 | Aliso Viejo | CA | 92656 | (949) 382-7800 | NYSE |
| ADOMANI, INC. | Delaware | 4740 Green River Road Suite 106 | Corona | CA | 92880 | (951) 407-9860 | NASDAQ |
| Aerojet Rocketdyne Holdings, Inc. | Delaware | 222 N. Pacific Coast Highway Suite 500 | El Segundo | CA | 90245 | (310) 252-8100 | NYSE |
| Emerald Expositions Events, Inc. | Delaware | 31910 Del Obispo Street - Suite 200 | San Juan Capistrano | CA | 92675 | (949) 226-5700 | NYSE |
| Hudson Pacific Properties, Inc. | Maryland | 11601 Wilshire Blvd. Ninth Floor | Los Angeles | CA | 90025 | (310) 445-5700 | NYSE |
| INNOVIVA, INC. | Delaware | 2000 Sierra Point Parkway Suite 500 | Brisbane | CA | 94005 | (650) 238-9600 | NASDAQ |
| MOLINA HEALTHCARE, INC. | Delaware | 200 Oceangate - Suite 100 | Long Beach | CA | 90802 | (562) 435-3666 | NYSE |
| Rexford Industrial Realty, Inc. | MARYLAND | 11620 Wilshire Boulevard - Suite 1000 | Los Angeles | CA | 90025 | (310) 966-1680 | NYSE |
| Tesla, Inc. | Delaware | 3500 Deer Creek Road | Palo Alto | CA | 94304 | (650) 681-5000 | NASDAQ |

| Company | State | Address | City | | Zip | Phone | Exchange |
|---|---|---|---|---|---|---|---|
| First American Financial Corporation | Delaware | 1 First American Way | Santa Ana | CA | 92707-5913 | (714) 250-3000 | NYSE |
| FOUR CORNERS PROPERTY TRUST, INC. | Maryland | 591 Redwood Highway Suite 1150 | Mill Valley | CA | 94941 | (415) 965-8030 | NYSE |
| LendingClub Corporation | Delaware | 595 Market Street Suite 200 | San Francisco | CA | 94105 | (415) 632-5600 | NYSE |
| NUVASIVE, INC. | Delaware | 7475 Lusk Boulevard | San Diego | CA | 92121 | (858) 909-1800 | NASDAQ |
| Retail Opportunity Investments Corp. | Maryland | 11250 El Camino Real - Suite 200 | San Diego | CA | 92130 | (858) 677-0900 | NASDAQ |
| Ultragenyx Pharmaceutical Inc. | Delaware | 60 Leveroni Court | Novato | CA | 94949 | (415) 483-8800 | NASDAQ |
| XPERI Corporation | Delaware | 3025 Orchard Parkway | San Jose | CA | 95134 | (408) 321-6000 | NASDAQ |
| AIR LEASE CORPORATION | Delaware | 2000 Avenue of the Stars Suite 1000N | Los Angeles | CA | 90067 | (310) 553-0555 | NYSE |
| AMN HEALTHCARE SERVICES, INC. | Delaware | 12400 High Bluff Drive Suite 100 | San Diego | CA | 92130 | (866) 871-8519 | NYSE |
| DEXCOM, INC. | Delaware | 6340 Sequence Drive | San Diego | CA | 92121 | (858) 200-0200 | NASDAQ |
| Dine Brands Global, Inc. | Delaware | 450 North Brand Boulevard | Glendale | CA | 91203-2306 | (818) 240-6055 | NYSE |
| ESSEX PROPERTY TRUST, INC. | Maryland | 1100 Park Place - Suite 200 | San Mateo | CA | 94403 | (650) 655-7800 | NYSE |
| HALOZYME THERAPEUTICS, INC. | Delaware | 11388 Sorrento Valley Road | San Diego | CA | 92121 | (858) 794-8889 | NASDAQ |
| NEVRO CORP. | Delaware | 1800 Bridge Parkway | Redwood City | CA | 94065 | (650) 251-0005 | NYSE |
| NVIDIA CORPORATION | Delaware | 2788 San Tomas Expressway | Santa Clara | CA | 95051 | (408) 486-2000 | NASDAQ |
| PROOFPOINT, INC. | Delaware | 892 Ross Drive | Sunnyvale | CA | 94089 | (408) 517-4710 | NASDAQ |
| STAAR SURGICAL COMPANY | Delaware | 1911 Walker Avenue | Monrovia | CA | 91016 | (626) 303-7902 | NASDAQ |
| Twitter, Inc. | Delaware | 1355 Market Street - Suite 900 | San Francisco | CA | 94103 | (415) 222-9670 | NYSE |
| AMERICAN HOMES 4 RENT | Maryland | 30601 Agoura Road Suite 200 | Agoura Hills | CA | 91301 | (805) 413-5300 | NYSE |
| AMERICAN RIVER BANKSHARES | California | 3100 Zinfandel Drive | Rancho Cordova | CA | 95670 | 916-851-0123 | NASDAQ |
| ARLO TECHNOLOGIES, INC. | Delaware | 3030 Orchard Parkway | San Jose | CA | 95134 | (408) 890-3900 | NYSE |
| Chevron Corporation | Delaware | 6001 Bollinger Canyon Road | San Ramon | CA | 94583-2324 | (925) 842-1000 | NYSE |
| EQUINIX, INC. | Delaware | One Lagoon Drive | Redwood City | CA | 94065 | (650) 598-6000 | NASDAQ |
| EXELIXIS, INC. | Delaware | 1851 Harbor Bay Parkway | Alameda | CA | 94502 | (650) 837-7000 | NASDAQ |
| EXPONENT, INC. | Delaware | 149 Commonwealth Drive | Menlo Park | CA | 94025 | (650) 326-9400 | NASDAQ |
| Granite Construction Incorporated | Delaware | 585 West Beach Street | Watsonville | CA | 95076 | (831) 724-1011 | NYSE |
| HERON THERAPEUTICS, INC. | Delaware | 4242 CAMPUS POINT COURT SUITE 200 | San Diego | CA | 92121 | (858) 251-4400 | NASDAQ |
| JUNIPER NETWORKS, INC. | Delaware | 1133 Innovation Way | Sunnyvale | CA | 94089 | (408) 745-2000 | NYSE |
| KAISER ALUMINUM CORPORATION | Delaware | 27422 Portola Parkway Suite 200 | Foothill Ranch | CA | 92610-2831 | (949) 614-1740 | NASDAQ |
| MATTEL, INC. | Delaware | 333 Continental Blvd. | El Segundo | CA | 90245-5012 | (310) 252-2000 | NASDAQ |
| MobileIron, Inc. | Delaware | 401 East Middlefield Road | Mountain View | CA | 94043 | (650) 919-8100 | NASDAQ |
| NETGEAR, Inc. | Delaware | 350 East Plumeria Drive | San Jose | CA | 95134 | (408) 907-8000 | NASDAQ |
| OBALON THERAPEUTICS, INC. | Delaware | 5421 Avenida Encinas - Suite F | Carlsbad | CA | 92008 | (844) 362-2566 | NASDAQ |
| Odonate Therapeutics, Inc | Delaware | 4747 Executive Drive - Suite 510 | San Diego | CA | 92121 | (858) 731-8180 | NASDAQ |
| RAMBUS INC. | Delaware | 1050 Enterprise Way - Suite 700 | Sunnyvale | CA | 94089 | (408) 462-8000 | NASDAQ |
| THE CHARLES SCHWAB CORPORATION | Delaware | 211 Main Street | San Francisco | CA | 94105 | (415) 667-7000 | NYSE |
| THE TRADE DESK, INC. | Delaware | 42 N. Chestnut Street | Ventura | CA | 93001 | (805) 585-3434 | NASDAQ |
| TRIMBLE INC. | Delaware | 935 Stewart Drive | Sunnyvale | CA | 94085 | (408) 481-8000 | NASDAQ |
| CHEGG, INC. | Delaware | 3990 Freedom Circle | Santa Clara | CA | 95054 | (408) 855-5700 | NYSE |
| DIGITAL REALTY TRUST, INC. | Maryland | Four Embarcadero Center Suite 3200 | San Francisco | CA | 94111 | (415) 738-6500 | NYSE |
| Dropbox, Inc. | Delaware | 333 Brannan Street | San Francisco | CA | 94107 | (415) 857-6800 | NASDAQ |
| FireEye, Inc. | Delaware | 601 McCarthy Blvd. | Milpitas | CA | 95035 | (408) 321-6300 | NASDAQ |
| Five9, Inc. | Delaware | Bishop Ranch 8 - 4000 Executive Parkway Suite 400 | San Ramon | CA | 94583 | (925) 201-2000 | NASDAQ |
| GenMark Diagnostics, Inc. | Delaware | 5964 La Place Court | Carlsbad | CA | 92008-8829 | 760-448-4300 | NASDAQ |
| NANOMETRICS INCORPORATED | Delaware | 1550 Buckeye Drive | Milpitas | CA | 95035 | (408) 545-6000 | NASDAQ |
| SABRA HEALTH CARE REIT, INC. | Maryland | 18500 Von Karman Avenue - Suite 550 | Irvine | CA | 92612 | (888) 393-8248 | NASDAQ |
| TELEDYNE TECHNOLOGIES INCORPORATED | Delaware | 1049 Camino Dos Rios | Thousand Oaks | CA | 91360-2362 | (805)-373-4545 | NYSE |
| VERACYTE, INC. | Delaware | 6000 Shoreline Court - Suite 300 | South San Francisco | CA | 94080 | (650) 243-6300 | NASDAQ |
| ARES MANAGEMENT CORPORATION | Delaware | 2000 Avenue of the Stars - 12th Floor | Los Angeles | CA | 90067 | (310) 201-4100 | NYSE |
| ATARA BIOTHERAPEUTICS, INC. | Delaware | 611 Gateway Blvd. Suite 900 | South San Francisco | CA | 94080 | (650) 278-8930 | NASDAQ |
| BJ'S RESTAURANTS, INC. | California | 7755 Center Avenue Suite 300 | Huntington Beach | CA | 92647 | (714) 500-2400 | NASDAQ |
| CORCEPT THERAPEUTICS INCORPORATED | Delaware | 149 Commonwealth Drive | Menlo Park | CA | 94025 | (650) 327-3270 | NASDAQ |
| Cornerstone OnDemand, Inc. | Delaware | 1601 Cloverfield Blvd. Suite 620S | Santa Monica | CA | 90404 | (310) 752-0200 | NASDAQ |
| DERMIRA, INC. | Delaware | 275 Middlefield Road Suite 150 | Menlo Park | CA | 94025 | (650) 421 7200 | NASDAQ |
| Five Prime Therapeutics, Inc. | Delaware | 111 Oyster Point Boulevard | South San Francisco | CA | 94080 | (415) 365-5600 | NASDAQ |
| FormFactor, Inc. | Delaware | 7005 Southfront Road | Livermore | CA | 94551 | (925) 290-4000 | NASDAQ |

| Company | State | Address | City | State | ZIP | Phone | Exchange |
|---|---|---|---|---|---|---|---|
| GILEAD SCIENCES, INC. | Delaware | 333 Lakeside Drive | Foster City | CA | 94404 | 650-574-3000 | NASDAQ |
| INOGEN, INC. | Delaware | 326 Bollay Drive | Goleta | CA | 93117 | (805) 562-0500 | NASDAQ |
| MannKind Corporation | Delaware | 30930 Russell Ranch Road - Suite 300 | Westlake Village | CA | 91362 | (818) 661-5000 | NASDAQ |
| Masimo Corporation | Delaware | 52 Discovery | Irvine | CA | 92618 | (949) 297-7000 | NASDAQ |
| McGRATH RENTCORP | California | 5700 Las Positas Road | Livermore | CA | 94551-7800 | (925) 606-9200 | NASDAQ |
| Pacific Biosciences of California, Inc. | Delaware | 1305 O'Brien Drive | Menlo Park | CA | 94025 | (650) 521-8000 | NASDAQ |
| Penumbra, Inc. | Delaware | One Penumbra Place | Alameda | CA | 94502 | (510) 748-3200 | NYSE |
| PS BUSINESS PARKS, INC. | California | 701 Western Avenue | Glendale | CA | 91201-2349 | 818-244-8080 | NYSE |
| RETROPHIN, INC. | Delaware | 3721 Valley Centre Drive - Suite 200 | San Diego | CA | 92130 | 760-260-8600 | NASDAQ |
| SVMK Inc. | Delaware | One Curiosity Way | San Mateo | CA | 94403 | (650) 543-8400 | NASDAQ |
| Tandem Diabetes Care, Inc. | Delaware | 11075 Roselle Street | San Diego | CA | 92121 | (858) 366-6900 | NASDAQ |
| TERADATA CORPORATION | Delaware | 17095 Via Del Campo | San Diego | CA | 92127 | (866) 548-8348 | NYSE |
| TiVo Corporation | Delaware | 2160 Gold Street | San Jose | CA | 95002 | (408) 519-9100 | NASDAQ |
| TRI Pointe Group, Inc. | Delaware | 19540 Jamboree Road - Suite 300 | Irvine | CA | 92612 | (949) 438-1400 | NYSE |
| TTM TECHNOLOGIES, INC. | Delaware | 1665 Scenic Avenue - Suite 250 | Costa Mesa | CA | 92626 | (714) 327-3000 | NASDAQ |
| VIVUS, INC. | Delaware | 900 E. Hamilton Avenue - Suite 550 | Campbell | CA | 95008 | (650) 934 5200 | NASDAQ |
| Xencor, Inc. | Delaware | 111 West Lemon Avenue | Monrovia | CA | 91016 | (626) 305 5900 | NASDAQ |
| ACADIA PHARMACEUTICALS INC. | Delaware | 3611 Valley Centre Drive Suite 300 | San Diego | CA | 92130 | (858) 558-2871 | NASDAQ |
| ADURO BIOTECH, INC. | Delaware | 740 Heinz Avenue | Berkeley | CA | 94710 | (510) 848-4400 | NASDAQ |
| AVERY DENNISON CORPORATION | Delaware | 207 Goode Avenue | Glendale | CA | 91203 | (626) 304-2000 | NYSE |
| BIG 5 SPORTING GOODS CORPORATION | Delaware | 2525 East El Segundo Boulevard | El Segundo | CA | 90245 | (310) 536-0611 | NASDAQ |
| CADENCE DESIGN SYSTEMS, INC. | Delaware | 2655 Seely Avenue Building 5 | San Jose | CA | 95134 | (408) 943-1234 | NASDAQ |
| California Resources Corporation | Delaware | 27200 Tourney Road Suite 315 | Santa Clarita | CA | 91355 | (888) 848-4754 | NYSE |
| CERUS CORPORATION | Delaware | 2550 Stanwell Dr. | Concord | CA | 94520 | (925) 288-6000 | NASDAQ |
| CoreLogic, Inc. | Delaware | 40 Pacifica | Irvine | CA | 92618-7471 | (949) 214-1000 | NYSE |
| Cypress Semiconductor Corporation | Delaware | 198 Champion Court | San Jose | CA | 95134 | (408) 943-2600 | NASDAQ |
| CytomX Therapeutics, Inc. | Delaware | 151 Oyster Point Boulevard Suite 400 | South San Francisco | CA | 94080 | (650) 515-3185 | NASDAQ |
| Dynavax Technologies Corporation | Delaware | 2929 Seventh Street Suite 100 | Berkeley | CA | 94710-2753 | (510) 848-5100 | NASDAQ |
| EAST WEST BANCORP, INC. | Delaware | 135 North Los Robles Ave. 7th Floor | Pasadena | CA | 91101 | (626) 768-6000 | NASDAQ |
| ELECTRONICS FOR IMAGING, INC. | Delaware | 6750 Dumbarton Circle | Fremont | CA | 94555 | (650) 357-3500 | NASDAQ |
| ENCORE CAPITAL GROUP, INC. | Delaware | 3111 Camino Del Rio North Suite 103 | San Diego | CA | 92108 | (877) 445-4581 | NASDAQ |
| FIBROGEN, INC. | Delaware | 409 Illinois Street | San Francisco | CA | 94158 | (415) 978-1200 | NASDAQ |
| FORTINET, INC. | Delaware | 899 Kifer Road | Sunnyvale | CA | 94086 | (408) 235-7700 | NASDAQ |
| Foundation Building Materials, Inc. | Delaware | 2741 Walnut Avenue Suite 200 | Tustin | CA | 92780 | (714) 380-3127 | NYSE |
| Global Blood Therapeutics, Inc. | Delaware | 171 Oyster Point Boulevard Suite 300 | South San Francisco | CA | 94080 | (650) 741-7700 | NASDAQ |
| Green Dot Corporation | Delaware | 3465 E. Foothill Blvd. | Pasadena | CA | 91107 | (626) 765-2000 | NYSE |
| Immersion Corporation | Delaware | 50 Rio Robles | San Jose | CA | 95134 | (408) 467-1900 | NASDAQ |
| OMNICELL, INC. | Delaware | 590 East Middlefield Road | Mountain View | CA | 94043 | (650) 251-6100 | NASDAQ |
| PACWEST BANCORP | Delaware | 9701 Wilshire Blvd. - Suite 700 | Beverly Hills | CA | 90212 | (310) 887-8500 | NASDAQ |
| PUBLIC  STORAGE | Maryland | 701 Western Avenue | Glendale | CA | 91201-2349 | (818) 244-8080 | NYSE |
| QUALYS, INC. | Delaware | 919 E. Hillsdale Boulevard - 4th Floor | Foster City | CA | 94404 | (650) 801-6100 | NASDAQ |
| Quotient Technology Inc. | Delaware | 400 Logue Avenue | Mountain View | CA | 94043 | (650) 605-4600 | NYSE |
| RELIANCE STEEL & ALUMINUM CO. | Delaware | 350 South Grand Avenue - Suite 5100 | Los Angeles | CA | 90071 | (213) 687-7700 | NYSE |
| RingCentral, Inc. | Delaware | 20 Davis Drive | Belmont | CA | 94002 | (650) 472-4100 | NYSE |
| SERVICENOW, INC. | Delaware | 2225 Lawson Lane | Santa Clara | CA | 95054 | (408) 501-8550 | NYSE |
| Simpson Manufacturing Co., Inc. | Delaware | 5956 W. Las Positas Blvd. | Pleasanton | CA | 94588 | (925) 560-9000 | NYSE |
| SJW GROUP | Delaware | 110 West Taylor Street | San Jose | CA | 95110 | 408-279-7800 | NYSE |
| SQUARE, INC. | Delaware | 1455 Market Street - Suite 600 | San Francisco | CA | 94103 | (415) 375-3176 | NYSE |
| THE RUBICON PROJECT, INC. | Delaware | 12181 Bluff Creek Drive - 4th Floor | Los Angeles | CA | 90094 | (310) 207-0272 | NYSE |
| TOCAGEN INC. | Delaware | 4242 Campus Point Court - Suite 500 | San Diego | CA | 92121 | (858) 412-8400 | NASDAQ |
| Tutor Perini Corporation | Massachusetts | 15901 Olden Street | Sylmar | CA | 91342 | (818) 362-8391 | NYSE |
| VOCERA COMMUNICATIONS, INC. | Delaware | 525 Race Street | San Jose | CA | 95126 | (408) 882-5100 | NYSE |
| WELLS FARGO & COMPANY | Delaware | 420 Montgomery Street | San Francisco | CA | 94163 | 1-866-878-5865 | NYSE |
| ACTIVISION BLIZZARD, INC. | Delaware | 3100 Ocean Park Boulevard | Santa Monica | CA | 90405 | (310) 255-2000 | NASDAQ |
| AIMMUNE THERAPEUTICS, INC. | Delaware | 8000 Marina Blvd Suite #300 | Brisbane | CA | 94005 | (650) 614-5220 | NASDAQ |
| ALIGN TECHNOLOGY, INC. | Delaware | 2820 Orchard Parkway | San Jose | CA | 95134 | (408) 470-1000 | NASDAQ |

| Company | State | Address | City | State | ZIP | Phone | Exchange |
|---|---|---|---|---|---|---|---|
| ANAPTYSBIO, INC. | Delaware | 10421 Pacific Center Court Suite 200 | San Diego | CA | 92121 | (858) 362-6295 | NASDAQ |
| ANWORTH MORTGAGE ASSET CORPORATION | MARYLAND | 1299 OCEAN AVENUE 2ND FLOOR | SANTA MONICA | CA | 90401 | (310) 255 4493 | NYSE |
| AppFolio, Inc. | Delaware | 50 Castilian Drive | Santa Barbara | CA | 93117 | (805) 364-6093 | NASDAQ |
| ARENA PHARMACEUTICALS, INC. | Delaware | 6154 Nancy Ridge Drive | San Diego | CA | 92121 | 858.453.7200 | NASDAQ |
| BioMarin Pharmaceutical Inc. | Delaware | 770 Lindaro Street | San Rafael | CA | 94901 | (415) 506-6700 | NASDAQ |
| BlackLine, Inc. | Delaware | 21300 Victory Boulevard 12th Floor | Woodland Hills | CA | 91367 | (818) 223-9008 | NASDAQ |
| BLACKROCK TCP CAPITAL CORP. | Delaware | 2951 28th Street Suite 1000 | Santa Monica | CA | 90405 | (310) 566-1000 | NASDAQ |
| CALIFORNIA WATER SERVICE GROUP | Delaware | 1720 North First Street | San Jose | CA | 95112 | (408) 367-8200 | NYSE |
| CIDARA THERAPEUTICS, INC. | Delaware | 6310 Nancy Ridge Drive Suite 101 | San Diego | CA | 92121 | (858) 752-6170 | NASDAQ |
| Coherus BioSciences, Inc. | Delaware | 333 Twin Dolphin Drive Suite 600 | Redwood City | CA | 94065 | (650) 649 - 3530 | NASDAQ |
| CYMABAY THERAPEUTICS, INC. | Delaware | 7575 Gateway Blvd. Suite 110 | Newark | CA | 94560 | (510) 293-8800 | NASDAQ |
| DUCOMMUN INCORPORATED | Delaware | 200 Sandpointe Avenue Suite 700 | Santa Ana | CA | 92707-5759 | (657) 335-3665 | NYSE |
| e.l.f. Beauty, Inc. | Delaware | 570 10th Street | Oakland | CA | 94607 | (510) 778-7787 | NYSE |
| EDISON INTERNATIONAL | California | 2244 Walnut Grove Avenue (P.O. Box 976) | Rosemead | CA | 91770 | (626) 302-2222 | NYSE |
| Ekso Bionics Holdings, Inc. | Nevada | 1414 Harbour Way South Suite 1201 | Richmond | CA | 94804 | (510) 984-1761 | NASDAQ |
| ENERGOUS CORPORATION | Delaware | 3590 North First Street - Suite 210 | San Jose | CA | 95134 | (408) 963-0200 | NASDAQ |
| GENOMIC HEALTH, INC. | Delaware | 301 Penobscot Drive | Redwood City | CA | 94063 | (650) 556 9300 | NASDAQ |
| Glu Mobile Inc. | Delaware | 875 Howard Street Suite 100 | San Francisco | CA | 94103 | (415) 800-6100 | NASDAQ |
| Inphi Corporation | Delaware | 2953 Bunker Hill Lane Suite 300 | Santa Clara | CA | 95054 | (408) 217-7300 | NYSE |
| INTERSECT ENT, INC. | Delaware | 1555 Adams Drive | Menlo Park | CA | 94025 | (650) 641-2100 | NASDAQ |
| Invitae Corporation | Delaware | 1400 16th Street | San Francisco | CA | 94103 | (415) 374 7782 | NYSE |
| IOVANCE BIOTHERAPEUTICS, INC. | Delaware | 999 Skyway Road - Suite 150 | San Carlos | CA | 94070 | (650) 260-7120 | NASDAQ |
| KRATOS DEFENSE & SECURITY SOLUTIONS, INC. | Delaware | 10680 Treena St. Suite 600 | San Diego | CA | 92131 | (858) 812-7300 | NASDAQ |
| LIGAND PHARMACEUTICALS INCORPORATED | Delaware | 3911 Sorrento Valley Boulevard - Suite 110 | San Diego | CA | 92121 | (858) 550-7500 | NASDAQ |
| LIVE NATION ENTERTAINMENT, INC. | Delaware | 9348 Civic Center Drive | Beverly Hills | CA | 90210 | (310) 867-7000 | NYSE |
| LTC PROPERTIES, INC. | MARYLAND | 2829 Townsgate Road Suite 350 | Westlake Village | CA | 91361 | (805) 981-8655 | NYSE |
| MENLO THERAPEUTICS INC. | Delaware | 200 Cardinal Way - 2nd Floor | Redwood City | CA | 94063 | 650-486-1416 | NASDAQ |
| MIRATI THERAPEUTICS, INC. | Delaware | 9393 Towne Centre Drive - Suite 200 | San Diego | CA | 92121 | (858) 332-3410 | NASDAQ |
| MONSTER BEVERAGE CORPORATION | Delaware | 1 Monster Way | Corona | CA | 92879 | (951) 739 - 6200 | NASDAQ |
| MYOKARDIA, INC. | Delaware | 333 Allerton Avenue | South San Francisco | CA | 94080 | (650) 741-0900 | NASDAQ |
| PACIFIC GAS AND ELECTRIC COMPANY | California | 77 Beale Street - P.O. Box 770000 | San Francisco | CA | 94177 | (415) 973-7000 | NYSE-MKT |
| PG&E CORPORATION | California | 77 Beale Street - P.O. Box 770000 | San Francisco | CA | 94177 | (415) 973-1000 | NYSE |
| PLATINUM EAGLE ACQUISITION CORP. | Cayman Islands | 2121 Avenue of the Stars - Suite 2300 | Los Angeles | CA | 90067 | (310) 209-7280 | NASDAQ |
| Revance Therapeutics, Inc. | Delaware | 7555 Gateway Boulevard | Newark | CA | 94560 | (510) 742-3400 | NASDAQ |
| RIGEL PHARMACEUTICALS, INC. | Delaware | 1180 Veterans Blvd. | South San Francisco | CA | 94080 | (650) 624 1100 | NASDAQ |
| SOUTHERN CALIFORNIA EDISON COMPANY INC | California | 2244 Walnut Grove Avenue (P.O. Box 800) | Rosemead | CA | 91770 | (626) 302-1212 | NYSE-AM |
| Sunrun Inc. | Delaware | 595 Market Street - 29th Floor | San Francisco | CA | 94105 | (415) 580-6900 | NASDAQ |
| SVB FINANCIAL GROUP | Delaware | 3003 Tasman Drive | Santa Clara | CA | 95054-1191 | (408) 654-7400 | NASDAQ |
| WESTAMERICA BANCORPORATION | CALIFORNIA | 1108 FIFTH AVENUE | SAN RAFAEL | CA | 94901 | (707) 863-6000 | NASDAQ |
| WILLIAM LYON HOMES | Delaware | 4695 MacArthur Court - 8th Floor | Newport Beach | CA | 92660 | (949) 833-3600 | NYSE |
| Zogenix, Inc. | Delaware | 5858 Horton Street - Suite 455 | Emeryville | CA | 94608 | (510) 550-8300 | NASDAQ |
| Zynga Inc. | Delaware | 699 Eighth Street | San Francisco | CA | 94103 | (855) 449-9642 | NASDAQ |
| Aerohive Networks, Inc. | Delaware | 1011 McCarthy Boulevard | Milpitas | CA | 95035 | (408) 510-6100 | NYSE |
| Alteryx, Inc. | Delaware | 3345 Michelson Drive Suite 400 | Irvine | CA | 92612 | (888) 836-4274 | NYSE |
| ASGN Incorporated | Delaware | 26745 Malibu Hills Road | Calabasas | CA | 91301 | (818) 878-7900 | NYSE |
| Audentes Therapeutics, Inc. | Delaware | 600 California Street, 17th Floor | San Francisco | CA | 94108 | (415) 818-1001 | NASDAQ |
| BANC OF CALIFORNIA, INC. | Maryland | 3 MacArthur Place | Santa Ana | CA | 92707 | (855) 361-2262 | NYSE |
| BOINGO WIRELESS, INC. | DELAWARE | 10960 Wilshire Blvd., 23rd Floor | Los Angeles | CA | 90024 | (310) 586-5180 | NASDAQ |
| Calix, Inc. | Delaware | 2777 Orchard Parkway | San Jose | CA | 95134 | (408) 514-3000 | NYSE |
| Callaway Golf Company | Delaware | 2180 Rutherford Road | Carlsbad | CA | 92008 | (760) 931-1771 | NYSE |
| CASTLIGHT HEALTH, INC. | Delaware | 150 Spear Street, Suite 400 | San Francisco | CA | 94105 | (415) 829-1400 | NYSE |
| CBRE GROUP, INC. | Delaware | 400 South Hope Street, 25th Floor | Los Angeles | CA | 90071 | (213) 613-3333 | NYSE |
| Codexis, Inc. | Delaware | 200 Penobscot Drive | Redwood City | CA | 94063 | (650) 421-8100 | NASDAQ |
| COLONY CAPITAL, INC. | Maryland | 515 South Flower Street, 44th Floor | Los Angeles | CA | 90071 | (310) 282-8820 | NYSE |
| COLONY CREDIT REAL ESTATE, INC. | Maryland | 515 S. Flower Street, 44th Floor | Los Angeles | CA | 90071 | (310) 282-8820 | NYSE |
| Core-Mark Holding Company, Inc. | Delaware | 395 Oyster Point Boulevard, Suite 415 | South San Francisco | CA | 94080 | (650) 589-9445 | NASDAQ |

| Company | State | Address | City | State | ZIP | Phone | Exchange |
|---|---|---|---|---|---|---|---|
| CVB FINANCIAL CORP. | California | 701 N. Haven Avenue, Suite 350 | Ontario | CA | 91764 | (909) 980-4030 | NASDAQ |
| ELLIE MAE, INC. | Delaware | 4420 Rosewood Drive, Suite 500 | Pleasanton | CA | 94588 | (925) 227-7000 | NYSE |
| EVOFEM BIOSCIENCES, INC. | Delaware | 12400 High Bluff Drive, Suite 600 | San Diego | CA | 92130 | (858) 550-1900 | NASDAQ |
| FIRST FOUNDATION INC. | Delaware | 18101 Von Karman Avenue, Suite 700 | Irvine | CA | 92612 92612 | (949) 202-4160 | NASDAQ |
| FITBIT, INC. | Delaware | 199 Fremont Street, 14th Floor | San Francisco | CA | 94105 | (415) 513-1000 | NYSE |
| FORESCOUT TECHNOLOGIES, INC. | Delaware | 190 West Tasman Drive | San Jose | CA | 95134 | (408) 213-3191 | NASDAQ |
| HANMI FINANCIAL CORPORATION | Delaware | 3660 Wilshire Boulevard, Penthouse Suite A | Los Angeles | CA | 90010 | (213) 382-2200 | NASDAQ |
| HARMONIC INC. | Delaware | 4300 North First Street | San Jose | CA | 95134 | (408) 542-2500 | NASDAQ |
| HOPE BANCORP, INC. | Delaware | 3200 Wilshire Boulevard, Suite 1400 | Los Angeles | CA | 90010 | (213) 639-1700 | NASDAQ |
| ICU MEDICAL, INC. | Delaware | 951 Calle Amanecer | San Clemente | CA | 92673 | (949) 366-2183 | NASDAQ |
| Ionis Pharmaceuticals, Inc. | Delaware | 2855 Gazelle Court | Carlsbad | CA | 92010 | 760-931-9200 | NASDAQ |
| j2 GLOBAL, INC. | Delaware | 6922 Hollywood Boulevard, Suite 500 | Los Angeles | CA | 90028 | (323) 860-9200 | NASDAQ |
| Kennedy-Wilson Holdings, Inc. | Delaware | 151 S El Camino Dr | Beverly Hills | CA | 90212 | (310) 887-6400 | NYSE |
| MARCUS & MILLICHAP, INC. | Delaware | 23975 Park Sorrento, Suite 400 | Calabasas | CA | 91302 | (818) 212-2250 | NYSE |
| NATUS MEDICAL INCORPORATED | Delaware | 6701 Koll Center Parkway, Suite 120 | Pleasanton | CA | 94566 | (925) 223-6700 | NASDAQ |
| NEKTAR THERAPEUTICS | Delaware | 455 Mission Bay Boulevard South | San Francisco | CA | 94158 | 415-482-5300 | NASDAQ |
| PACIFIC PREMIER BANCORP, INC. | Delaware | 17901 Von Karman Avenue, Suite 1200 | Irvine | CA | 92614 | (949) 864-8000 | NASDAQ |
| PATTERN ENERGY GROUP INC. | Delaware | 1088 Sansome Street | San Francisco | CA | 94111 | (415) 283-4000 | NASDAQ |
| PORTOLA PHARMACEUTICALS, INC. | Delaware | 270 E. Grand Avenue | South San Francisco | CA | 94080 | (650) 246-7000 | NASDAQ |
| PUMA BIOTECHNOLOGY, INC. | Delaware | 10880 Wilshire Boulevard, Suite 2150 | Los Angeles | CA | 90024 | (424) 248-6500 | NASDAQ |
| QUANTENNA COMMUNICATIONS, INC. | Delaware | 1704 Automation Parkway | San Jose | CA | 95131 | (669) 209-5500 | NASDAQ |
| REDWOOD TRUST, INC. | Maryland | One Belvedere Place, Suite 300 | Mill Valley | CA | 94941 | (415) 389-7373 | NYSE |
| ROKU, INC. | Delaware | 150 Winchester Circle | Los Gatos | CA | 95032 | (408) 556-9040 | NASDAQ |
| SANGAMO THERAPEUTICS, INC. | Delaware | 501 Canal Boulevard | Richmond | CA | 94804 | (510) 970-6000 | NASDAQ |
| SeaSpine Holdings Corporation | DELAWARE | 5770 Armada Drive | Carlsbad | CA | 92008 | (760) 727-8399 | NASDAQ |
| SHUTTERFLY, INC. | Delaware | 2800 Bridge Parkway | Redwood City | CA | 94065 | (650) 610-5200 | NASDAQ |
| SKECHERS U.S.A., INC. | Delaware | 228 Manhattan Beach Blvd. | Manhattan Beach | CA | 90266 | (310) 318-3100 | NYSE |
| Stamps.com Inc. | Delaware | 1990 E. Grand Avenue | El Segundo | CA | 90245 | (310) 482-5800 | NASDAQ |
| TEJON RANCH CO. | Delaware | P.O. Box 1000 | Lebec | CA | 93243 | (661) 248-3000 | NYSE |
| THE HABIT RESTAURANTS, INC. | Delaware | 17320 Red Hill Avenue, Suite 140 | Irvine | CA | 92614 | (949) 851-8881 | NASDAQ |
| TRACON Pharmaceuticals, Inc. | Delaware | 4350 La Jolla Village Drive, Suite 800 | San Diego | CA | 92122 | (858) 550-0780 | NASDAQ |
| TriCo Bancshares | California | 63 Constitution Drive | Chico | CA | 95973 | (530) 898-0300 | NASDAQ |
| TRUECAR, INC. | Delaware | 120 Broadway, Suite 200 | Santa Monica | CA | 90401 | (800) 200 2000 | NASDAQ |
| Twilio Inc. | Delaware | 375 Beale Street, Suite 300 | San Francisco | CA | 94105 | (415) 390-2337 | NYSE |
| UNITED SECURITY BANCSHARES | CALIFORNIA | 2126 Inyo Street | Fresno | CA | 93721 | (559) 248-4943 | NASDAQ |
| VICAL INCORPORATED | Delaware | 10390 Pacific Center Court | San Diego | CA | 92121-4340 | (858) 646-1100 | NASDAQ |
| YELP INC. | Delaware | 140 New Montgomery Street, 9th Floor | San Francisco | CA | 94105 | (415) 908-3801 | NYSE |
| ADAMAS PHARMACEUTICALS, INC. | Delaware | 1900 Powell Street, Suite 1000 | Emeryville | CA | 94608 | (510) 450-3500 | NASDAQ |
| Cathay General Bancorp | Delaware | 777 North Broadway | Los Angeles | CA | 90012 | (213) 625-4700 | NASDAQ |
| CEVA, INC. | Delaware | 1174 Castro Street, Suite 210 | Mountain View | CA | 94040 | (650) 417-7900 | NASDAQ |
| iRhythm Technologies, Inc. | Delaware | 650 Townsend Street, Suite 500 | San Francisco | CA | 94103 | (415) 632-5700 | NASDAQ |
| LA JOLLA PHARMACEUTICAL COMPANY | California | 4550 Towne Centre Court | San Diego | CA | 92121 | (858) 207-4264 | NASDAQ |
| LEAF GROUP LTD. | Delaware | 1655 26th Street | Santa Monica | CA | 90404 | (310) 656-6253 | NYSE |
| Luther Burbank Corporation | California | 520 Third St, Fourth Floor | Santa Rosa | CA | 95401 | (844) 446-8201 | NASDAQ |
| Otonomy, Inc. | Delaware | 4796 Executive Drive | San Diego | CA | 92121 | (619) 323-2200 | NASDAQ |
| ShotSpotter, Inc. | Delaware | 7979 Gateway Blvd., Suite 210 | Newark | CA | 94560 | (510) 794-3100 | NASDAQ |
| THE CHEESECAKE FACTORY INCORPORATED | Delaware | 26901 Malibu Hills Road | Calabasas Hills | CA | 91301 | (818) 871-3000 | NASDAQ |
| Vital Therapies, Inc. | Delaware | 15222-B Avenue of Science | San Diego | CA | 92128 | (858) 673-6840 | NASDAQ |
| Arcus Biosciences, Inc. | Delaware | 3928 Point Eden Way | Hayward | CA | 94545 | (510) 694-6200 | NYSE |
| Axonics Modulation Technologies, Inc. | Delaware | 26 Technology Drive | Irvine | CA | 92618 | (949) 396-6322 | NASDAQ |
| CAI International, Inc. | Delaware | 1 Market Plaza, Suite 900, Steuart Tower | San Francisco | CA | 94105 | (415) 788-0100 | NYSE |
| FATE THERAPEUTICS, INC. | Delaware | 3535 General Atomics Court, Suite 200 | San Diego | CA | 92121 | (858) 875-1800 | NASDAQ |
| KURA ONCOLOGY, INC. | Delaware | 3033 Science Park Road, Suite 220 | San Diego | CA | 92121 | (858) 500-8800 | NASDAQ |
| PennyMac Financial Services, Inc. | Delaware | 3043 Townsgate Road | Westlake Village | CA | 91361 | (818) 224 7442 | NYSE |
| Adverum Biotechnologies, Inc. | Delaware | 1035 O'Brien Drive | Menlo Park | CA | 94025 | (650) 272-6269 | NASDAQ |
| AQUANTIA CORP. | Delaware | 91 E. Tasman Drive, Suite 100 | San Jose | CA | 95134 | (408) 228-8300 | NYSE |

| Company | State | Address | City | State | Zip | Phone | Exchange |
|---|---|---|---|---|---|---|---|
| ARC DOCUMENT SOLUTIONS, INC. | Delaware | 12657 Alcosta Blvd, Suite 200 | San Ramon | CA | 94583 | (925) 949-5100 | NYSE |
| ARDELYX, INC. | DELAWARE | 34175 ARDENWOOD BLVD., SUITE 200 | FREMONT | CA | 94555 | (510) 745-1700 | NASDAQ |
| AVINGER, INC. | Delaware | 400 Chesapeake Drive | Redwood City | CA | 94063 | (650) 241-7900 | NASDAQ |
| B. RILEY FINANCIAL, INC. | Delaware | 21255 Burbank Boulevard, Suite 400 | Woodland Hills | CA | 91367 | (818) 884-3737 | NASDAQ |
| CAREDX, INC. | Delaware | 3260 Bayshore Boulevard | Brisbane | CA | 94005 | (415) 287-2300 | NASDAQ |
| Evoke Pharma, Inc. | Delaware | 420 Stevens Avenue, Suite 370 | Solana Beach | CA | 92075 | 858-345-1494 | NASDAQ |
| KINDRED BIOSCIENCES, INC. | Delaware | 1555 Bayshore Highway, Suite 200 | Burlingame | CA | 94010 | (650) 701-7901 | NASDAQ |
| TROVAGENE, INC. | Delaware | 11055 Flintkote Avenue | San Diego | CA | 92121 | (858) 952-7570 | NASDAQ |
| Unity Biotechnology, Inc. | Delaware | 3280 Bayshore Blvd. Suite 100 | Brisbane | CA | 94005 | (650) 416-1192 | NASDAQ |
| WESTERN ASSET MORTGAGE CAPITAL CORPORATION | Delaware | 385 East Colorado Boulevard | Pasadena | CA | 91101 | (626) 844-9400 | NYSE |
| ACELRX PHARMACEUTICALS, INC. | Delaware | 351 Galveston Drive | Redwood City | CA | 94063 | (650) 216-3500 | NASDAQ |
| AutoWeb, Inc. | Delaware | 18872 MacArthur Boulevard, Suite 200 | Irvine | CA | 92612-1400 | (949) 225-4500 | NASDAQ |
| CALITHERA BIOSCIENCES, INC. | Delaware | 343 Oyster Point Blvd., Suite 200 | South San Francisco | CA | 94080 | (650) 870-1000 | NASDAQ |
| CHROMADEX CORPORATION | Delaware | 10900 Wilshire Blvd. Suite 650 | Los Angeles | CA | 90024 | (310) 388-6706 | NASDAQ |
| Corvus Pharmaceuticals, Inc | Delaware | 863 Mitten Road, Suite 102 | Burlingame | CA | 94010 | (650) 900-4520 | NASDAQ |
| CYTOKINETICS, INCORPORATED | Delaware | 280 East Grand Avenue | South San Francisco | CA | 94080 | (650) 624-3000 | NASDAQ |
| Energy Recovery, Inc. | Delaware | 1717 Doolittle Drive | San Leandro | CA | 94577 | (510) 483-7370 | NASDAQ |
| EVENTBRITE, INC. | Delaware | 155 5th Street, 7th Floor | San Francisco | CA | 94103 | (415) 692-7779 | NYSE |
| GERON CORPORATION | Delaware | 149 Commonwealth Drive, Suite 2070 | Menlo Park | CA | 94025 | (650) 473 7700 | NASDAQ |
| OncoMed Pharmaceuticals, Inc. | Delaware | 800 Chesapeake Drive | Redwood City | CA | 94063 | (650) 995-8200 | NASDAQ |
| PLUMAS BANCORP | California | 35 S. Lindan Avenue | Quincy | CA | 95971 | (530) 283-7305 | NASDAQ |
| QUALSTAR CORPORATION | CALIFORNIA | 130 West Cochran Street, Unit C | Simi Valley | CA | 93065 | (805) 583-7744 | NASDAQ |
| SUNESIS PHARMACEUTICALS, INC. | Delaware | 395 Oyster Point Boulevard, Suite 400 | South San Francisco | CA | 94080 | (650) 266-3500 | NASDAQ |
| UPWORK INC. | Delaware | 441 Logue Avenue | Mountain View | CA | 94043 | (650) 316-7500 | NASDAQ |
| XOMA CORPORATION | Delaware | 2200 Powell Street, Suite 310 | Emeryville | CA | 94608 | (510) 204-7200 | NASDAQ |
| Allogene Therapeutics, Inc. | Delaware | 210 East Grand Avenue | South San Francisco | CA | 94080 | (650) 457-2700 | NASDAQ |
| BIOLASE, INC. | Delaware | 4 Cromwell | Irvine | CA | 92618 | (949) 361-1200 | NASDAQ |
| Catalyst Biosciences, Inc. | Delaware | 611 Gateway Blvd. Suite 710 | South San Francisco | CA | 94080 | (650) 871-0761 | NASDAQ |
| CENTRAL VALLEY COMMUNITY BANCORP | CALIFORNIA | 7100 N. Financial Dr., Suite 101 | Fresno | CA | 93720 | 559-298-1775 | NASDAQ |
| COMMUNITY WEST BANCSHARES | California | 445 Pine Avenue | Goleta | CA | 93117 | (805) 692-5821 | NASDAQ |
| CONATUS PHARMACEUTICALS INC. | Delaware | 16745 West Bernardo Dr., Suite 200 | San Diego | CA | 92127 | (858) 376-2600 | NASDAQ |
| DURECT CORPORATION | Delaware | 10260 Bubb Road | Cupertino | CA | 95014 | (408) 777-1417 | NASDAQ |
| EL POLLO LOCO HOLDINGS, INC. | Delaware | 3535 Harbor Blvd., Suite 100 | Costa Mesa | CA | 92626 | (714) 599-5000 | NASDAQ |
| ICHOR HOLDINGS, LTD. | Cayman Islands | 3185 Laurelview Ct. | Fremont | CA | 94538 | (510) 897-5200 | NASDAQ |
| Intermolecular, Inc. | Delaware | 3011 N. First Street | San Jose | CA | 95134 | (408) 582-5700 | NASDAQ |
| NeoPhotonics Corporation | Delaware | 2911 Zanker Road | San Jose | CA | 95134 | (408) 232-9200 | NYSE |
| PDF SOLUTIONS, INC. | Delaware | 2858 De La Cruz Blvd. | Santa Clara | CA | 95050 | (408) 280-7900 | NASDAQ |
| salesforce.com, inc. | Delaware | Salesforce Tower, 415 Mission Street, 3rd Fl | San Francisco | CA | 94105 | (415) 901-7000 | NYSE |
| The McClatchy Company | Delaware | 2100 Q Street | Sacramento | CA | 95816 | 9163211844 | NYSE-AM |
| WILLDAN GROUP, INC. | Delaware | 2401 East Katella Avenue, Suite 300 | Anaheim | CA | 92806 | (800) 424 9144 | NASDAQ |
| ATOMERA INCORPORATED | Delaware | 750 University Avenue, Suite 280 | Los Gatos | CA | 95032 | (408) 442-5248 | NASDAQ |
| AXT, INC. | Delaware | 4281 Technology Drive | Fremont | CA | 94538 | 510) 438-4700 | NASDAQ |
| ChemoCentryx, Inc. | Delaware | 850 Maude Avenue | Mountain View | CA | 94043 | (650) 210-2900 | NASDAQ |
| DSP GROUP, INC. | Delaware | 2055 Gateway Place, Suite 480 | San Jose | CA | 95110 | 408-986-4300 | NASDAQ |
| OAK VALLEY BANCORP | California | 125 North Third Avenue | Oakdale | CA | 95361 | (209) 848-2265 | NASDAQ |
| PACIFIC MERCANTILE BANCORP | California | 949 South Coast Drive, Suite 300 | Costa Mesa | CA | 92626 | (714) 438-2500 | NASDAQ |
| Pfenex Inc. | Delaware | 10790 Roselle Street | San Diego | CA | 92121 | (858) 352-4400 | NYSE-AM |
| AMERICAN VANGUARD CORPORATION | Delaware | 4695 MacArthur Court | Newport Beach | CA | 92660 | (949) 260-1200 | NYSE |
| Bank of Commerce Holdings | California | 555 Capitol Mall, Suite 1255 | Sacramento | CA | 95814 | (800) 421-2575 | NASDAQ |
| BRIDGEPOINT EDUCATION, INC. | Delaware | 8620 Spectrum Center Blvd. | San Diego | CA | 92123 | (858) 668-2586 | NYSE |
| CLEAN ENERGY FUELS CORP. | Delaware | 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | (949) 437-1000 | NASDAQ |
| Denali Therapeutics Inc. | Delaware | 161 Oyster Point Blvd. | South San Francisco | CA | 94080 | (650) 866-8548 | NASDAQ |
| HARROW HEALTH, INC. | Delaware | 12264 El Camino Real, Suite 350 | San Diego | CA | 92130 | (858) 704-4040 | NASDAQ |
| MOSYS, INC. | Delaware | 2309 Bering Drive | San Jose | CA | 95131 | (408) 418-7500 | NASDAQ |
| PROTAGONIST THERAPEUTICS, INC. | Delaware | 7707 Gateway Boulevard, Suite 140 | Newark | CA | 94560 | (510) 474-0170 | NASDAQ |
| SYNTHORX, INC. | Delaware | 11099 N. Torrey Pines Road, Suite 190 | La Jolla | CA | 92037 | (858)750-4700 | NASDAQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Crinetics Pharmaceuticals, Inc. | Delaware | 10222 Barnes Canyon Road, Bldg. #2 | San Diego | CA | 92121 | (858) 450-6464 | NASDAQ |
| CRYOPORT, INC. | Nevada | 17305 Daimler St. | Irvine | CA | 92614 | (949) 470-2300 | NASDAQ |
| FINJAN HOLDINGS, INC. | Delaware | 2000 University Avenue, Suite 600 | East Palo Alto | CA | 94303 | 650-282-3228 | NASDAQ |
| NANTKWEST, INC. | Delaware | 3530 John Hopkins Court | San Diego | CA | 92121 | (858) 633-0300 | NASDAQ |
| PIXELWORKS, INC. | Oregon | 226 Airport Parkway Suite 595 | San Jose | CA | 95110 | 408-200-9200 | NASDAQ |
| SALEM MEDIA GROUP, INC. | DELAWARE | 4880 SANTA ROSA ROAD | CAMARILLO | CA | 93012 | (805) 987-0400 | NASDAQ |
| Sophiris Bio Inc. | British Columbia | 1258 Prospect Street | La Jolla | CA | 92037 | 858-777-1760 | NASDAQ |
| U.S. AUTO PARTS NETWORK, INC. | Delaware | 16941 Keegan Avenue | Carson | CA | 90746 | (424) 702 1455 | NASDAQ |
| Viking Therapeutics, Inc. | Delaware | 12340 El Camino Real, Suite 250 | San Diego | CA | 92130 | (858) 704-4660 | NASDAQ |
| ACM Research, Inc. | Delaware | 42307 Osgood Road, Suite I | Fremont | CA | 94539 | (510) 445-3700 | NASDAQ |
| Allakos Inc. | Delaware | 975 Island Drive, Suite 201 | Redwood City | CA | 94065 | (650) 597-5002 | NASDAQ |
| Bionano Genomics, Inc. | Delaware | 9640 Towne Centre Drive Suite 100 | San Diego | CA | 92121 | (858) 888-7600 | NASDAQ |
| BioPharmX Corporation | Delaware | 115 Nicholson Lane, | San Jose | CA | 95134 | 650-889-5020 | NYSE-AM |
| BioTime, Inc. | California | 1010 Atlantic Avenue, Suite 102 | Alameda | CA | 94501 | (510) 521-3390 | NYSE-AM |
| COHU, INC. | Delaware | 12367 Crosthwaite Circle | Poway | CA | 92064-6817 | (858) 848-8100 | NASDAQ |
| EHEALTH, INC. | Delaware | 2625 AUGUSTINE DRIVE, SECOND FLOOR | SANTA CLARA | CA | 95054 | (650) 584-2700 | NASDAQ |
| Eiger BioPharmaceuticals, Inc. | Delaware | 2155 Park Boulevard | Palo Alto | CA | 94306 | (650) 272 6138 | NASDAQ |
| Hancock Jaffe Laboratories, Inc. | Delaware | 70 Doppler | Irvine | CA | 92618 | (949) 261-2900 | NASDAQ |
| Harpoon Therapeutics, Inc. | Delaware | 4000 Shoreline Court, Suite 250 | South San Francisco | CA | 94080 | (650) 443-7400 | NASDAQ |
| Heritage Commerce Corp | California | 150 Almaden Boulevard | San Jose | CA | 95113 | (408) 947 6900 | NASDAQ |
| Infinera Corporation | Delaware | 140 Caspian Court | Sunnyvale | CA | 94089 | (408) 572-5200 | NASDAQ |
| Innovative Industrial Properties, Inc. | Maryland | 11440 West Bernardo Court, Suite 220 | San Diego | CA | 92127 | (858) 997-3332 | NYSE |
| Marin Software Incorporated | Delaware | 123 Mission Street, 27th Floor | San Francisco | CA | 94105 | (415) 399-2580 | NASDAQ |
| Okta, Inc. | Delaware | 100 First Street, Suite 600 | San Francisco | CA | 94105 | (888) 722-7871 | NASDAQ |
| PCM, INC. | Delaware | 1940 East Mariposa Avenue | El Segundo | CA | 90245 | (310) 354-5600 | NASDAQ |
| Pulse Biosciences, Inc. | Delaware | 3957 Point Eden Way | Hayward | CA | 94545 | (510) 906-4600 | NASDAQ |
| RESONANT INC. | Delaware | 175 Cremona Drive, Suite 200 | Goleta | CA | 93117 | (805) 308-9803 | NASDAQ |
| SI-BONE, Inc. | Delaware | 471 El Camino Real, Suite 101 | Santa Clara | CA | 95050 | (408) 207 0700 | NASDAQ |
| Sienna Biopharmaceuticals, Inc. | Delaware | 30699 Russell Ranch Road, Suite 140 | Westlake Village | CA | 91362 | (818) 629-2256 | NASDAQ |
| SIENTRA, INC. | Delaware | 420 South Fairview Avenue, Suite 200 | Santa Barbara | CA | 93117 | (805) 562-3500 | NASDAQ |
| SIERRA BANCORP | California | 86 North Main Street | Porterville | CA | 93257 | (559) 782-4900 | NASDAQ |
| Acacia Research Corporation | DELAWARE | 120 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | (949) 480-8300 | NASDAQ |
| ADAMIS PHARMACEUTICALS CORPORATION | Delaware | 11682 El Camino Real, Suite 300 | San Diego | CA | 92130 | (858) 997-2400 | NASDAQ |
| AEMETIS, INC. | Nevada | 20400 Stevens Creek Blvd., Suite 700 | Cupertino | CA | 95014 | (408) 213-0940 | NASDAQ |
| AIRGAIN, INC. | Delaware | 3611 Valley Centre Drive, Suite 150 | San Diego | CA | 92130 | (760) 579-0200 | NASDAQ |
| AMPHASTAR PHARMACEUTICALS, INC. | Delaware | 11570 6th Street | Rancho Cucamonga | CA | 91730 | (909) 980-9484 | NASDAQ |
| Enphase Energy, Inc. | Delaware | 47281 Bayside Parkway | Fremont | CA | 94538 | (707) 774-7000 | NASDAQ |
| IDENTIV, INC. | Delaware | 2201 Walnut Avenue, Suite 100 | Fremont | CA | 94538 | (949) 250-8888 | NASDAQ |
| IMPAC MORTGAGE HOLDINGS, INC. | Maryland | 19500 Jamboree Road | Irvine | CA | 92612 | (949) 475 3600 | NYSE-AM |
| NATERA, INC. | Delaware | 201 Industrial Road, Suite 410 | San Carlos | CA | 94070 | (650) 249 9090 | NASDAQ |
| OP BANCORP | California | 1000 Wilshire Blvd., Suite 500 | Los Angeles | CA | 90017 | (213) 892-9999 | NASDAQ |
| OWENS REALTY MORTGAGE, INC. | Maryland | 2221 Olympic Boulevard | Walnut Creek | CA | 94595 | (925) 935-3840 | NYSE-AM |
| QUICKLOGIC CORPORATION | Delaware | 1277 Orleans Drive | Sunnyvale | CA | 94089 | (408) 990-4000 | NASDAQ |
| Ra Medical Systems, Inc. | Delaware | 2070 Las Palmas Drive | Carlsbad | CA | 92011 | (760) 804-1648 | NYSE |
| Smart & Final Stores, Inc. | Delaware | 600 Citadel Drive | Commerce | CA | 90040 | (323) 869-7500 | NYSE |
| SORRENTO THERAPEUTICS, INC. | Delaware | 4955 Directors Place | San Diego | CA | 92121 | (858) 203-4100 | NASDAQ |
| A10 NETWORKS, INC. | Delaware | 3 West Plumeria Drive | San Jose | CA | 95134 | (408) 325-8668 | NYSE |
| ADESTO TECHNOLOGIES CORPORATION | Delaware | 3600 Peterson Way | Santa Clara | CA | 95054 | (408) 400 0578 | NASDAQ |
| Apollo Medical Holdings, Inc. | Delaware | 1668 S. Garfield Avenue, 2nd Floor | Alhambra | CA | 91801 | (626) 282-0288 | NASDAQ |
| ARCTURUS THERAPEUTICS LTD. | State of Israel | 10628 Science Center Drive, Suite 250 | San Diego | CA | 92121 | (858) 900-2660 | NASDAQ |
| CADIZ INC. | DELAWARE | 550 S. Hope Street, Suite 2850 | Los Angeles | CA | 90071 | (213) 271-1600 | NASDAQ |
| COHBAR, INC. | Delaware | 1455 Adams Drive, Suite 2050 | Menlo Park | CA | 94025 | (650) 446-7888 | NASDAQ |
| Cutera, Inc. | Delaware | 3240 Bayshore Blvd. | Brisbane | CA | 94005 | (415) 657-5500 | NASDAQ |
| DEL TACO RESTAURANTS, INC. | Delaware | 25521 Commercentre Drive | Lake Forest | CA | 92630 | (949) 462-9300 | NASDAQ |
| Firsthand Technology Value Fund, Inc. | Maryland | 150 Almaden Boulevard, Suite 1250 | San Jose | CA | 95113 | (408) 886-7096 | NASDAQ |
| FLUIDIGM CORPORATION | Delaware | 7000 Shoreline Court, Suite 100 | South San Francisco | CA | 94080 | (650) 266-6000 | NASDAQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLOBAL EAGLE ENTERTAINMENT INC. | Delaware | 6100 Center Drive, Suite 1020 | Los Angeles | CA | 90045 | (310) 437-6000 | NASDAQ |
| GORES HOLDINGS III, INC. | Delaware | 9800 Wilshire Blvd. | Beverly Hills | CA | 90212 | (310) 209-3010 | NASDAQ |
| JAKKS PACIFIC, INC. | Delaware | 2951 28th St. | Santa Monica | CA | 90405 | (424) 268-9444 | NASDAQ |
| PACIFIC CITY FINANCIAL CORPORATION | California | 3701 Wilshire Boulevard, Suite 900 | Los Angeles | CA | 90010 | (213) 210-2000 | NASDAQ |
| PACIFIC ETHANOL, INC. | Delaware | 400 Capitol Mall, Suite 2060 | Sacramento | CA | 95814 | (916) 403-2123 | NASDAQ |
| RadNet, Inc. | Delaware | 1510 Cotner Avenue | Los Angeles | CA | 90025 | (310) 478-7808 | NASDAQ |
| READING INTERNATIONAL, INC. | NEVADA | 5995 Sepulveda Boulevard, Suite 300 | Culver City | CA | 90230 | (213) 235-2240 | NASDAQ |
| Regulus Therapeutics Inc. | Delaware | 10614 Science Center Drive | San Diego | CA | 92121 | (858) 202-6300 | NASDAQ |
| SOCIAL CAPITAL HEDOSOPHIA HOLDINGS CORP. | Cayman Islands | 120 Hawthorne Avenue | Palo Alto | CA | 94301 | (650) 521-9007 | NYSE |
| TURTLE BEACH CORPORATION | Nevada | 11011 Via Frontera, Suite A/B | San Diego | CA | 92127 | (888) 496-8001 | NASDAQ |
| Veritone, Inc. | Delaware | 575 Anton Blvd., Suite 100 | Costa Mesa | CA | 92626 | (888) 507-1737 | NASDAQ |
| WAGEWORKS, INC. | Delaware | 1100 Park Place, 4th Floor | San Mateo | CA | 94403 | (650) 577-5200 | NYSE |
| Workday, Inc. | Delaware | 6110 Stoneridge Mall Road | Pleasanton | CA | 94588 | (925) 951-9000 | NASDAQ |
| AeroCentury Corp. | Delaware | 1440 Chapin Avenue, Suite 310 | Burlingame | CA | 94010 | (650) 340-1888 | NYSE-AM |
| BAYCOM CORP | California | 500 Ygnacio Valley Road | Walnut Creek | CA | 94596 | (925) 476-1800 | NASDAQ |
| GUARDANT HEALTH, INC. | Delaware | 505 Penobscot Dr. | Redwood City | CA | 94063 | (855) 698-8887 | NASDAQ |
| Principia Biopharma Inc. | Delaware | 220 East Grand Avenue | South San Francisco | CA | 94080 | (650) 416-7700 | NASDAQ |
| Second Sight Medical Products, Inc. | California | 12744 San Fernando Road, Suite 400 | Sylmar | CA | 91342 | (818) 833-5000 | NASDAQ |
| THE GAP, INC. | Delaware | Two Folsom Street | San Francisco | CA | 94105 | (415) 427-0100 | NYSE |
| Box, Inc. | Delaware | 900 Jefferson Ave. | Redwood City | CA | 94063 | (877) 729-4269 | NYSE |
| CHASERG TECHNOLOGY ACQUISITION CORP. | Delaware | 7660 Fay Avenue, Suite H, Unit 339 | La Jolla | CA | 92037 | (619) 736-6855 | NASDAQ |
| EVOLUS, INC. | Delaware | 520 Newport Center Dr., Suite 1200 | Newport Beach | CA | 92660 | (949) 284-4555 | NASDAQ |
| Restoration Robotics, Inc. | Delaware | 128 Baytech Drive | San Jose | CA | 95134 | (408) 883-6888 | NASDAQ |
| Soleno Therapeutics, Inc. | Delaware | 1235 Radio Road, Suite 110 | Redwood City | CA | 94065 | (650) 213-8444 | NASDAQ |
| One Stop Systems, Inc. | Delaware | 2235 Enterprise Street #110 | Escondido | CA | 92029 | (877) 438-2724 | NASDAQ |
| OPIANT PHARMACEUTICALS, INC. | Delaware | 201 Santa Monica Blvd., Suite 500 | Santa Monica | CA | 90401 | (310)-598-5410 | NASDAQ |
| Reven Housing REIT, Inc. | Maryland | 875 Prospect Street, Suite 304 | La Jolla | CA | 92037 | (858) 459-4000 | NASDAQ |
| SEMTECH CORPORATION | Delaware | 200 Flynn Road | Camarillo | CA | 93012-8790 | (805) 498-2111 | NASDAQ |
| BLOOM ENERGY CORPORATION | Delaware | 4353 North First Street | San Jose | CA | 95134 | (408) 543-1500 | NYSE |
| CATASYS, INC. | Delaware | 11601 Wilshire Boulevard, Suite 1100 | Los Angeles | CA | 90025 | (310) 444-4300 | NASDAQ |
| FULGENT GENETICS, INC. | Delaware | 4978 Santa Anita Avenue, Suite 205 | Temple City | CA | 91780 | (626) 350-0537 | NASDAQ |
| GOSSAMER BIO, INC. | Delaware | 3013 Science Park Road | San Diego | CA | 92121 | (858) 684-1300 | NASDAQ |
| NETLIST, INC. | Delaware | 175 Technology Drive, Suite 150 | Irvine | CA | 92618 | (949) 435-0025 | NASDAQ |
| NTN Buzztime, Inc. | Delaware | 1800 Aston Avenue, Suite 100 | Carlsbad | CA | 92008 | (760) 438-7400 | NYSE-AM |
| Ultra Clean Holdings, Inc. | Delaware | 26462 Corporate Avenue | Hayward | CA | 94545 | (510) 576-4400 | NASDAQ |
| AMPLIPHI BIOSCIENCES CORPORATION | Washington | 3579 Valley Centre Drive, Suite 100 | San Diego | CA | 92130 | (858) 829-0829 | NYSE-AM |
| AUTODESK, INC. | Delaware | 111 McInnis Parkway | San Rafael | CA | 94903 | (415) 507-5000 | NASDAQ |
| First Choice Bancorp | California | 17785 Center Court Drive N, Suite 750 | Cerritos | CA | 90703 | 562-345-9092 | NASDAQ |
| ZOSANO PHARMA CORPORATION | Delaware | 34790 Ardentech Court | Fremont | CA | 94555 | (510) 745-1200 | NASDAQ |
| Alector, Inc. | Delaware | 151 Oyster Point Blvd, Suite 300 | South San Francisco | CA | 94080 | 415-231-5660 | NASDAQ |
| ATYR PHARMA, INC. | Delaware | 3545 John Hopkins Court, Suite #250 | San Diego | CA | 92121 | (858) 731-8389 | NASDAQ |
| BOXWOOD MERGER CORP. | Delaware | 1112 Montana Avenue, Suite 901 | Santa Monica | CA | 90403 | (310) 801-5786 | NASDAQ |
| Cesca Therapeutics Inc. | Delaware | 2711 Citrus Road | Rancho Cordova | CA | 95742 | (916) 858-5100 | NASDAQ |
| DOCUSIGN, INC. | Delaware | 221 Main St., Suite 1550 | San Francisco | CA | 94105 | (415) 489-4940 | NASDAQ |
| Kezar Life Sciences, Inc. | Delaware | 4000 Shoreline Court, Suite 300 | South San Francisco | CA | 94080 | (650) 822-5600 | NASDAQ |
| Pure Storage, Inc. | Delaware | 650 Castro Street, Suite 400 | Mountain View | CA | 94041 | (800) 379-7873 | NYSE |
| COUPA SOFTWARE INCORPORATED | Delaware | 1855 S. Grant Street | San Mateo | CA | 94402 | (650) 931-3200 | NASDAQ |
| EQUILLIUM, INC. | Delaware | 2223 Avenida de la Playa, Suite 105 | La Jolla | CA | 92037 | (858) 412-5302 | NASDAQ |
| KODIAK SCIENCES INC. | Delaware | 2631 Hanover Street | Palo Alto | CA | 94304 | (650) 281-0850 | NASDAQ |
| RBB BANCORP | California | 1055 Wilshire Blvd., 12th floor | Los Angeles | CA | 90017 | (213) 627-9888 | NASDAQ |
| Splunk Inc. | Delaware | 270 Brannan Street | San Francisco | CA | 94107 | (415) 848-8400 | NASDAQ |
| YogaWorks, Inc. | Delaware | 5780 Uplander Way | Culver City | CA | 90230 | (310) 664-6470 | NASDAQ |
| Aridis Pharmaceuticals, Inc. | Delaware | 5941 Optical Ct. | San Jose | CA | 95138 | (408) 385-1742 | NASDAQ |
| FORTY SEVEN, INC. | Delaware | 1490 O'Brien Drive, Suite A | Menlo Park | CA | 94025 | (650) 352-4150 | NASDAQ |
| Gritstone Oncology, Inc. | Delaware | 5858 Horton Street, Suite 210 | Emeryville | CA | 94608 | (650) 866-8548 | NASDAQ |
| HyreCar Inc. | Delaware | 355 South Grand Avenue, Suite 1650 | Los Angeles | CA | 90071 | (888) 688-6769 | NASDAQ |

| Company | State | Address | City | State | Zip | Phone | Exchange |
|---|---|---|---|---|---|---|---|
| INPIXON | Nevada | 2479 E. Bayshore Road Suite 195 | Palo Alto | CA | 94303 | (408) 702-2167 | NASDAQ |
| NOVUS THERAPEUTICS, INC. | Delaware | 19900 MacArthur Boulevard, Suite 550 | Irvine | CA | 92612 | (949) 238-8090 | NASDAQ |
| SOCKET MOBILE, INC. | Delaware | 39700 Eureka Drive | Newark | CA | 94560 | (510) 933-3000 | NASDAQ |
| Veeva Systems Inc. | Delaware | 4280 Hacienda Drive | Pleasanton | CA | 94588 | (925) 452-6500 | NYSE |
| ALPHATEC HOLDINGS, INC. | Delaware | 5818 El Camino Real | Carlsbad | CA | 92008 | (760) 431-9286 | NASDAQ |
| AMBARELLA, INC. | Cayman Islands | 3101 Jay Street | Santa Clara | CA | 95054 | (408) 734-8888 | NASDAQ |
| American Shared Hospital Services | California | Two Embarcadero Center, Suite 410 | San Francisco | CA | 94111-4107 | (415) 788-5300 | NYSE-AM |
| ANAPLAN, INC. | Delaware | 50 Hawthorne Street | San Francisco | CA | 94105 | (415) 742-8199 | NYSE |
| Biocept, Inc. | Delaware | 5810 Nancy Ridge Drive | San Diego | CA | 92121 | (858) 320-8200 | NASDAQ |
| BROADWAY FINANCIAL CORPORATION | Delaware | 5055 Wilshire Boulevard, Suite 500 | Los Angeles | CA | 90036 | (323) 634-1700 | NASDAQ |
| CAPRICOR THERAPEUTICS, INC. | Delaware | 8840 Wilshire Blvd., 2nd Floor | Beverly Hills | CA | 90211 | (310) 358-3200 | NASDAQ |
| CLOUDERA, INC. | Delaware | 395 Page Mill Road | Palo Alto | CA | 94306 | (650) 362-0488 | NYSE |
| CYTORI THERAPEUTICS, INC. | DELAWARE | 3020 CALLAN ROAD | SAN DIEGO | CA | 92121 | (858) 458-0900 | NASDAQ |
| CytRx Corporation | Delaware | 11726 San Vicente Blvd, Suite 650 | Los Angeles | CA | 90049 | (310) 826-5648 | NASDAQ |
| FAT Brands Inc. | Delaware | 9720 Wilshire Blvd., Suite 500 | Beverly Hills | CA | 90212 | (310) 319-1850 | NASDAQ |
| GORES METROPOULOS, INC. | Delaware | 9800 Wilshire Blvd. | Beverly Hills | CA | 90212 | (310) 209-3010 | NASDAQ |
| GUESS?, INC. | Delaware | 1444 South Alameda Street | Los Angeles | CA | 90021 | (213) 765-3100 | NYSE |
| INMUNE BIO INC. | Nevada | 1224 Prospect Street, Suite 150 | La Jolla | CA | 92037 | (858) 964 3720 | NASDAQ |
| IRIDEX CORPORATION | Delaware | 1212 Terra Bella Avenue | Mountain View | CA | 94043 | (650) 940-4700 | NASDAQ |
| Marrone Bio Innovations, Inc. | Delaware | 1540 Drew Avenue | Davis | CA | 95618 | (530) 750-2800 | NASDAQ |
| NOVABAY PHARMACEUTICALS, INC. | Delaware | 2000 Powell Street, Suite 1150 | Emeryville | CA | 94608 | (510) 899-8800 | NYSE-AM |
| Pivotal Software, Inc. | Delaware | 875 Howard Street, Fifth Floor | San Francisco | CA | 94103 | (415) 777-4868 | NYSE |
| RH | Delaware | 15 Koch Road | Corte Madera | CA | 94925 | (415) 924-1005 | NYSE |
| Summit Wireless Technologies, Inc. | Delaware | 6840 Via Del Oro Ste. 280 | San Jose | CA | 95119 | (408) 627-4716 | NASDAQ |
| SUNWORKS, INC. | DELAWARE | 1030 Winding Creek Road, Suite 100 | Roseville | CA | 95678 | (916) 409-6900 | NASDAQ |
| TILLY'S, INC. | Delaware | 10 Whatney | Irvine | CA | 92618 | (949) 609-5599 | NYSE |
| TOUGHBUILT INDUSTRIES, INC. | Nevada | 25371 Commercentre Drive, Suite 200 | Lake Forest | CA | 92630 | (949) 528-3100 | NASDAQ |
| TRICIDA, INC. | Delaware | 7000 Shoreline Court, Suite 201 | South San Francisco | CA | 94080 | (415) 429-7800 | NASDAQ |
| VMWARE, INC. | Delaware | 3401 Hillview Avenue | Palo Alto | CA | 94304 | (650) 427-5000 | NYSE |
| ACHAOGEN, INC | Delaware | 1 Tower Place Suite 400 | South San Francisco | CA | 94080 | 650-800-3636 | NASDAQ |
| AgeX Therapeutics, Inc. | Delaware | 1010 Atlantic Avenue Suite 102 | Alameda | CA | 94501 | (510) 871-4190 | NYSE-AM |
| Arcadia Biosciences, Inc. | Delaware | 202 Cousteau Place, Suite 105 | Davis | CA | 95618 | (530) 756-7077 | NASDAQ |
| BIO-RAD LABORATORIES, INC. | Delaware | 1000 Alfred Nobel Drive | Hercules | CA | 94547 | (510) 724-7000 | NYSE |
| BROADVISION, INC. | Delaware | 460 Seaport Court, Suite 102 | Redwood City | CA | 94063 | (650) 331-1000 | NASDAQ |
| DARÉ BIOSCIENCE, INC. | Delaware | 3655 Nobel Drive, Suite 260 | San Diego | CA | 92122 | (858) 926-7655 | NASDAQ |
| Endologix, Inc. | Delaware | 2 Musick | Irvine | CA | 92618 | (949) 595-7200 | NASDAQ |
| GENIUS BRANDS INTERNATIONAL, INC. | Nevada | 8383 Wilshire Blvd Suite 412 | Beverly Hills | CA | 90211 | 310-273-4222 | NASDAQ |
| NantHealth, Inc. | Delaware | 9920 Jefferson Blvd. | Culver City | CA | 90232 | (310) 883-1300 | NASDAQ |
| NOVA LIFESTYLE, INC. | Nevada | 6565 E. Washington Blvd. | Commerce | CA | 90040 | (323) 888-9999 | NASDAQ |
| OncoCyte Corporation | California | 1010 Atlantic Avenue, Suite 102 | Alameda | CA | 94501 | (510) 775-0515 | NYSE-AM |
| PERFORMANT FINANCIAL CORPORATION | Delaware | 333 North Canyons Parkway | Livermore | CA | 94551 | (925) 960-4800 | NASDAQ |
| POLAR POWER, INC. | Delaware | 249 E. Gardena Blvd. | Gardena | CA | 90248 | (310) 830-9153 | NASDAQ |
| RITTER PHARMACEUTICALS, INC. | Delaware | 1880 Century Park East, Suite 1000 | Los Angeles | CA | 90067 | (310) 203-1000 | NASDAQ |
| SABAN CAPITAL ACQUISITION CORP. | Cayman Islands | 10100 Santa Monica Boulevard 26th Floor | Los Angeles | CA | 90067 | (310) 557-5100 | NASDAQ |
| SUTRO BIOPHARMA, INC. | Delaware | 310 Utah Avenue, Suite 150 | South San Francisco | CA | 94080 | (650) 392-8412 | NASDAQ |
| TITAN PHARMACEUTICALS, INC. | Delaware | 400 Oyster Point Blvd., Suite 505 | South San Francisco | CA | 94080 | (650) 244-4990 | NASDAQ |
| UNICO AMERICAN CORPORATION | Nevada | 26050 Mureau Road | Calabasas | CA | 91302 | (818) 591-9800 | NASDAQ |
| Ross Stores, Inc. | Delaware | 5130 Hacienda Drive | Dublin | CA | 94568-7579 | (925) 965-4400 | NASDAQ |
| Ooma, Inc. | Delaware | 525 Almanor Avenue, Suite 200 | Sunnyvale | CA | 94085 | (650) 566-6600 | NYSE |
| WILLIAMS-SONOMA, INC. | Delaware | 3250 Van Ness Avenue | San Francisco | CA | 94109 | (415) 421-7900 | NYSE |
| JAGUAR HEALTH, INC. | Delaware | 201 Mission Street, Suite 2375 | San Francisco | CA | 94105 | (415) 371 8300 | NASDAQ |
| EIDOS THERAPEUTICS, INC. | Delaware | 101 Montgomery Street, Suite 2550 | San Francisco | CA | 94104 | (415) 887-1471 | NASDAQ |
| DPW HOLDINGS, INC. | Delaware | 201 Shipyard Way, Suite E | Newport Beach | CA | 92663 | (510) 657-2635 | NYSE-AM |
| QAD Inc. | Delaware | 100 Innovation Place | Santa Barbara | CA | 93108 | (805) 566-6000 | NASDAQ |
| SOCIAL REALITY, INC. | Delaware | 456 Seaton Street | Los Angeles | CA | 90013 | (323) 694-9800 | NASDAQ |
| TAITRON COMPONENTS INCORPORATED | California | 28040 West Harrison Parkway | Valencia | CA | 91355 | (661) 257-6060 | NASDAQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| YOUNGEVITY INTERNATIONAL, INC. | Delaware | 2400 Boswell Road 91914 | Chula Vista | CA | 91914 | 619-934-3980 | NASDAQ |
| GSV Capital Corp. | Maryland | 345 California Street Suite 600 | San Francisco | CA | 94104 | (650) 235-4769 | NASDAQ |
| Zuora, Inc. | Delaware | 3050 South Delaware Street Suite 301 | San Mateo | CA | 94404 | (800) 425-1281 | NYSE |
| CALAMP CORP. | DELAWARE | 15635 Alton Parkway Suite 250 | Irvine | CA | 92618 | (949) 600-5600 | NASDAQ |
| VIRCO MFG. CORPORATION | DELAWARE | 2027 Harpers Way | Torrance | CA | 90501 | (310) 533-0474 | NASDAQ |
| ENTRAVISION COMMUNICATIONS CORPORATION | DELAWARE | 2425 Olympic Boulevard, Suite 6000 West | Santa Monica | CA | 90404 | (310) 447-3870 | NYSE |
| Xilinx, Inc. | DELAWARE | 2100 Logic Drive | San Jose | CA | 95124 | (408) 559-7778 | NASDAQ |
| New Relic, Inc. | DELAWARE | 188 Spear Street, Suite 1200 | San Francisco | CA | 94105 | (650) 777-7600 | NYSE |
| LOGITECH INTERNATIONAL S.A. | Canton of Vaud, Switzerland | 7700 Gateway Boulevard | Newark | CA | 94560 | (510) 795-8500 | NASDAQ |
| Plantronics, Inc. | DELAWARE | 345 Encinal Street | Santa Cruz | CA | 95060 | (831) 426-5858 | NYSE |
| 8x8, Inc. | DELAWARE | 2125 O'Nel Drive | San Jose | CA | 95131 | (408) 727-1885 | NYSE |
| LIONS GATE ENTERTAINMENT CORP. | British Columbia, Canada | 2700 Colorado Avenue | Santa Monica | CA | 90404 | (310) 449-9200 | NYSE |
| BOOT BARN HOLDINGS, INC. | DELAWARE | 15345 Barranca Pkwy | Irvine | CA | 92618 | (949) 453-4400 | NYSE |
| ELECTRONIC ARTS INC. | DELAWARE | 209 Redwood Shores Parkway | Redwood City | CA | 94065 | (650) 628-1500 | NASDAQ |
| Houlihan Lokey, Inc. | DELAWARE | 10250 Constellation Blvd. 5th Floor | Los Angeles | CA | 90067 | (310) 788-5200 | NYSE |
| Symantec Corporation | DELAWARE | 350 Ellis Street | Mountain View | CA | 94043 | (650) 527-8000 | NASDAQ |
| LIVERAMP HOLDINGS, INC. | DELAWARE | 225 Bush Street, Seventeenth Floor | San Francisco | CA | 94104 | (866) 352-3267 | NYSE |
| NEXTGEN HEALTHCARE, INC. | California | 18111 Von Karman Avenue Suite 800 | Irvine | CA | 92612 | (949) 255-2600 | NASDAQ |
| VIASAT, INC. | DELAWARE | 6155 El Camino Real | Carlsbad | CA | 92009 | (760) 476-2200 | NASDAQ |
| DECKERS OUTDOOR CORPORATION | DELAWARE | 250 Coromar Drive | Goleta | CA | 93117 | (805) 967-7611 | NYSE |
| ORGANOVO HOLDINGS, INC. | Delaware | 6275 Nancy Ridge Drive, Suite 110 | San Diego | CA | 92121 | 858-224-1000 | NASDAQ |
| ITERIS, INC. | Delaware | 1700 Carnegie Ave | Santa Ana | CA | 92705 | (949) 270-9400 | NASDAQ |
| CorVel Corporation | Delaware | 2010 Main Street, Suite 600 | Irvine | CA | 92614 | (949) 851-1473 | NASDAQ |
| CAPSTONE TURBINE CORPORATION | Delaware | 16640 Stagg Street | Van Nuys | CA | 91406 | (818) 734-5300 | NASDAQ |
| Finisar Corporation | Delaware | 1389 Moffett Park Drive | Sunnyvale | CA | 94089 | 408-548-1000 | NASDAQ |
| GSI Technology, Inc. | Delaware | 1213 Elko Drive | Sunnyvale | CA | 94089 | (408) 331-8800 | NASDAQ |
| NetApp, Inc. | Delaware | 1395 Crossman Avenue | Sunnyvale | CA | 94089 | (408) 822-6000 | NASDAQ |
| LIVEXLIVE MEDIA, INC. | Delaware | 269 South Beverly Drive, Suite #1450 | Beverly Hills | CA | 90212 | (310) 601-2500 | NASDAQ |
| AMERICAN HONDA FINANCE CORPORATION | CALIFORNIA | 20800 Madrona Avenue | Torrance | CA | 90503 | (310) 972-2555 | NYSE |
| Oracle Corporation | Delaware | 500 Oracle Parkway | Redwood City | CA | 94065 | (650) 506-7000 | NYSE |
| AEROVIRONMENT, INC. | Delaware | 900 Innovators Way | Simi Valley | CA | 93065 | (805) 520-8350 | NASDAQ |
| AVID BIOSERVICES, INC. | Delaware | 2642 Michelle Drive, Suite 200 | Tustin | CA | 92780 | (714) 508-6100 | NASDAQ |
| MOTORCAR PARTS OF AMERICA, INC. | New York | 2929 California Street | Torrance | CA | 90503 | (310) 212-7910 | NASDAQ |
| KORN FERRY | Delaware | 1900 Avenue of the Stars, Suite 2600 | Los Angeles | CA | 90067 | (310) 552-1834 | NYSE |
| Elastic N.V. | The Netherlands | 800 West El Camino Real, Suite 350 | Mountain View | CA | 94040 | (650) 458-2620 | NYSE |

| Entity Number | NAME | Disclosure Filing Date |
|---|---|---|
| C1911113 | PRICESMART, INC. | 02/05/2019 |
| C0417853 | AIR PRODUCTS AND CHEMICALS, INC. | 02/08/2019 |
| C0674833 | FRANKLIN RESOURCES, INC. | 02/08/2019 |
| C2048100 | WD-40 COMPANY | 02/08/2019 |
| C3883661 | EKSO BIONICS HOLDINGS, INC. | 02/11/2019 |
| C3278735 | ASA GOLD AND PRECIOUS METALS LIMITED | 02/15/2019 |
| C1297033 | AECOM | 02/21/2019 |
| C3048066 | VISA INC. | 02/25/2019 |
| C2477304 | RESMED INC. WHICH WILL DO BUSINESS IN THE STATE OF CALIFORNIA AS '(DELAWARE) RESMED INC.' | 02/27/2019 |
| C1770422 | THE WALT DISNEY COMPANY name change amendment filed April 5, 2019 now TWDC Enterprises 18 Corp. | 02/27/2019 |
| C0562336 | MEREDITH CORPORATION (WHICH WILL DO BUSINESS IN THE STATE OF CALIFORNIA AS MEREDITH CORPORATION OF IOWA) | 02/28/2019 |
| C3540476 | SMART & FINAL STORES, INC. | 02/28/2019 |
| C2233129 | LRAD CORPORATION | 03/01/2019 |
| C2859918 | LRAD INTERNATIONAL CORPORATION | 03/01/2019 |
| C1609644 | TETRA TECH, INC. | 03/05/2019 |
| C0638919 | PACIFIC PLANTRONICS, INC. | 03/07/2019 |
| C1197339 | FAIR ISAAC CORPORATION | 03/08/2019 |
| C1811688 | FACTSET RESEARCH SYSTEMS INC. | 03/11/2019 |
| C1600966 | SYNOPSYS, INC. | 03/11/2019 |
| C3269199 | TELENAV, INC. | 03/11/2019 |
| C1523877 | CENTRAL GARDEN & PET COMPANY | 03/19/2019 |
| C2106969 | HP INC. WHICH WILL DO BUSINESS IN CA AS HP COMPUTING AND PRINTING INC. | 03/20/2019 |

| | | |
|---|---|---|
| C2673917 | DOLBY LABORATORIES, INC., A DELAWARE CORPORATION, WHICH WILL DO BUSINESS IN CALIFORNIA AS DELAWARE DOLBY LABORATORIES, INC. | 03/21/2019 |
| C1518675 | LUTHER BURBANK CORPORATION | 03/25/2019 |
| C3087400 | TANDEM DIABETES CARE, INC. | 03/25/2019 |
| C3766360 | HEWLETT PACKARD ENTERPRISE COMPANY | 03/28/2019 |
| C2033289 | POWER INTEGRATIONS, INC. | 04/04/2019 |
| C2576552 | VITAL THERAPIES, INC. | 04/05/2019 |
| C0502441 | GREIF, INC. | 04/08/2019 |
| C0317845 | HARSCO CORPORATION | 04/09/2019 |
| C0786097 | DINE BRANDS GLOBAL, INC. | 04/11/2019 |
| C3098313 | PACWEST BANCORP | 04/11/2019 |
| C3989272 | FOUNDATION BUILDING MATERIALS, INC. | 04/12/2019 |
| C3839972 | MENTOR CAPITAL, INC. | 04/15/2019 |
| C3642933 | KEYSIGHT TECHNOLOGIES, INC. | 04/16/2019 |
| C0174053 | THE TIMKEN COMPANY | 04/17/2019 |
| C1098054 | KB HOME | 04/19/2019 |
| C1512105 | CYMABAY THERAPEUTICS, INC. | 04/22/2019 |
| C2057891 | HERITAGE COMMERCE CORP | 04/22/2019 |
| C2106660 | GENTEX CORPORATION (WHICH WILL DO BUSINESS IN CALIFORNIA AS "MICHIGAN GENTEX CORPORATION") | 04/23/2019 |
| C1661896 | GRANITE CONSTRUCTION INCORPORATED WHICH WILL DO BUSINESS IN CALIFORNIA AS GRANITE CONSTRUCTION INCORPORATED (DELAWARE) | 04/25/2019 |
| C3566976 | RH WHICH WILL DO BUSINESS IN CALIFORNIA AS RESTORATION HARDWARE HOLDINGS, INC. | 04/26/2019 |
| C3157997 | FATE THERAPEUTICS, INC. | 04/29/2019 |
| C3887789 | OP BANCORP | 04/29/2019 |
| C3809193 | SJW GROUP | 04/29/2019 |

| | | |
|---|---|---|
| C1579128 | THE CHARLES SCHWAB CORPORATION | 04/29/2019 |
| C3795238 | RELIANCE STEEL & ALUMINUM CO. | 05/01/2019 |
| C2860804 | CHEGG, INC. | 05/02/2019 |
| C3251580 | SIENNA BIOPHARMACEUTICALS, INC. | 05/02/2019 |
| C0278272 | BALL CORPORATION | 05/06/2019 |
| C1522939 | GERON CORPORATION | 05/07/2019 |
| C3807047 | TRI POINTE GROUP, INC. | 05/07/2019 |
| C1927680 | WATERS TECHNOLOGIES CORPORATION WHICH WILL DO BUSINESS IN CALIFORNIA AS WATERS CHROMATOGRAPHY CORP. | 05/07/2019 |
| C2630013 | ARC DOCUMENT SOLUTIONS, INC. | 05/09/2019 |
| C2357124 | AMN HEALTHCARE SERVICES, INC. | 05/10/2019 |
| C3614566 | MARCUS & MILLICHAP, INC., WHICH WILL DO BUSINESS IN CALIFORNIA AS MARCUS & MILLICHAP, INC. OF DELAWARE | 05/10/2019 |
| C2509214 | CRIMSON WINE GROUP, LTD. | 05/13/2019 |
| C1276982 | NTN BUZZTIME, INC. | 05/13/2019 |
| C0062767 | SOUTHERN CALIFORNIA GAS COMPANY | 05/13/2019 |
| C1941086 | FORMFACTOR, INC. | 05/14/2019 |
| C2034138 | ALIGN TECHNOLOGY, INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS (DELAWARE) ALIGN TECHNOLOGY, INC. | 05/15/2019 |
| C0735123 | BIO-RAD LABORATORIES, INC. | 05/15/2019 |
| C3379704 | FIRST AMERICAN FINANCIAL CORPORATION | 05/15/2019 |
| C2970843 | BANK OF MARIN BANCORP | 05/16/2019 |
| C2163312 | CALLAWAY GOLF COMPANY | 05/16/2019 |
| C2219275 | EDWARDS LIFESCIENCES CORPORATION | 05/16/2019 |
| C4211996 | PENNYMAC FINANCIAL SERVICES, INC. | 05/16/2019 |
| C1197606 | VICAL INCORPORATED | 05/16/2019 |
| C2160471 | WELLS FARGO & COMPANY | 05/16/2019 |
| C1585262 | CADENCE DESIGN SYSTEMS, INC. | 05/17/2019 |
| C2123641 | EQUINIX, INC. | 05/17/2019 |
| C0308111 | TUTOR PERINI CORPORATION | 05/17/2019 |

| | | |
|---|---|---|
| C2925200 | VERACYTE, INC. | 05/17/2019 |
| C0089131 | BANK OF MONTREAL | 05/20/2019 |
| C1875609 | THE MACERICH COMPANY | 05/20/2019 |
| C1991841 | KILROY REALTY CORPORATION | 05/21/2019 |
| C1585456 | EDISON INTERNATIONAL | 05/23/2019 |
| C0057827 | SOUTHERN CALIFORNIA EDISON COMPANY | 05/23/2019 |
| C2181837 | TELEDYNE TECHNOLOGIES INCORPORATED | 05/23/2019 |
| C1591679 | QUIDEL CORPORATION | 05/24/2019 |
| C3283287 | AIR LEASE CORPORATION | 05/28/2019 |
| C1579467 | AMGEN INC. | 05/28/2019 |
| C2059472 | ARENA PHARMACEUTICALS, INC. | 05/28/2019 |
| C2270294 | DYNAVAX TECHNOLOGIES CORPORATION | 05/28/2019 |
| C1508730 | EXPONENT, INC., WHICH WILL DO BUSINESS IN CALIFORNIA AS DELAWARE EXPONENT, INC. | 05/28/2019 |
| C2677032 | YELP INC. | 05/28/2019 |
| C2235977 | ACTIVISION BLIZZARD, INC. | 05/29/2019 |
| C1996795 | BIOMARIN PHARMACEUTICAL INC. | 05/29/2019 |
| C3295060 | CORELOGIC, INC. | 05/29/2019 |
| C1636032 | INTEL CORPORATION | 05/29/2019 |
| C2059118 | JUNIPER NETWORKS, INC. | 05/29/2019 |
| C3563089 | MIRATI THERAPEUTICS, INC. | 05/29/2019 |
| C0971792 | ROBERT HALF INTERNATIONAL INC. | 05/29/2019 |
| C3693800 | VERITONE, INC. | 05/29/2019 |
| C0117531 | CHEVRON CORPORATION | 05/30/2019 |
| C2344313 | ENTRAVISION COMMUNICATIONS CORPORATION | 05/30/2019 |
| C3780782 | HARPOON THERAPEUTICS, INC. | 05/30/2019 |
| C2163658 | SVB FINANCIAL GROUP | 05/30/2019 |
| C3689549 | AEROJET ROCKETDYNE HOLDINGS, INC. | 05/31/2019 |
| C1754177 | ALEXANDRIA REAL ESTATE EQUITIES, INC. | 05/31/2019 |
| C2346048 | CBRE GROUP, INC. | 05/31/2019 |

| | | |
|---|---|---|
| C3006676 | TWITTER, INC. | 05/31/2019 |
| C3109089 | UNITY BIOTECHNOLOGY, INC. | 05/31/2019 |
| C0569576 | ADVANCED MICRO DEVICES, INC. | 06/03/2019 |
| C2968512 | APPFOLIO, INC. | 06/03/2019 |
| C3051030 | HALOZYME THERAPEUTICS, INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS DE HALOZYME THERAPEUTICS, INC. | 06/03/2019 |
| C2083071 | NVIDIA CORPORATION | 06/03/2019 |
| C2953598 | OAK VALLEY BANCORP. | 06/03/2019 |
| C3576274 | RESONANT INC. | 06/03/2019 |
| C0986090 | THE COOPER COMPANIES, INC. | 06/03/2019 |
| C3152782 | TWILIO INC. | 06/03/2019 |
| C0645328 | WESTAMERICA BANCORPORATION | 06/03/2019 |
| C2070444 | AMERICAN STATES WATER COMPANY | 06/04/2019 |
| C4131607 | ARLO TECHNOLOGIES, INC. | 06/04/2019 |
| C1893790 | AUTODESK, INC. | 06/04/2019 |
| C1101478 | BANK OF COMMERCE HOLDINGS | 06/05/2019 |
| C2108377 | FIBROGEN, INC. | 06/05/2019 |
| C2061707 | PROLOGIS, INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS PROLOGIS, INC.,A MARYLAND CORPORATION | 06/05/2019 |
| C3949432 | TRIMBLE INC. | 06/05/2019 |
| C3114416 | WILLIAM LYON HOMES, WHICH WILL DO BUSINESS IN CALIFORNIA AS WLH DEVELOPMENT, INC. | 06/05/2019 |
| C2675167 | DIGITAL REALTY TRUST, INC. | 06/06/2019 |
| C2848569 | ACELRX PHARMACEUTICALS, INC. | 06/07/2019 |
| C3770633 | ARCADIA BIOSCIENCES, INC. | 06/07/2019 |
| C2212474 | FIRST NORTHERN COMMUNITY BANCORP | 06/07/2019 |
| C2509877 | MOLINA HEALTHCARE, INC. | 06/07/2019 |
| C3107553 | PROTAGONIST THERAPEUTICS, INC. | 06/07/2019 |
| C1994567 | COMMUNITY WEST BANCSHARES | 06/10/2019 |
| C2979723 | EVOKE PHARMA, INC. | 06/10/2019 |

| C3279235 | GENMARK DIAGNOSTICS, INC. | 06/10/2019 |
| C3818146 | GRITSTONE ONCOLOGY, INC. | 06/10/2019 |
| C3537926 | NMI HOLDINGS, INC. | 06/10/2019 |
| C1642535 | ROSS STORES, INC. | 06/10/2019 |
| C4089823 | SOCIAL CAPITAL HEDOSOPHIA HOLDINGS CORP. | 06/10/2019 |
| C3642213 | THE NEW HOME COMPANY INC. | 06/10/2019 |
| C2334169 | UNITED SECURITY BANCSHARES | 06/10/2019 |
| C2132526 | UNITED SECURITY BANK | 06/10/2019 |
| C4132916 | VAXART, INC. | 06/10/2019 |
| C2858114 | COUPA SOFTWARE INCORPORATED | 06/11/2019 |
| C1275142 | HCP, INC. | 06/11/2019 |
| C4088319 | ODONATE THERAPEUTICS, INC. | 06/11/2019 |
| C2422106 | PROOFPOINT, INC. | 06/11/2019 |
| C0407621 | SEMTECH CORPORATION | 06/11/2019 |
| C3831672 | ALPHABET INC. | 06/13/2019 |
| C3839847 | FIRST FOUNDATION INC. | 06/13/2019 |
| C2326294 | GREEN DOT CORPORATION | 06/13/2019 |
| C2006562 | IDENTIV, INC. | 06/13/2019 |
| C3048859 | MOBILEIRON, INC. | 06/13/2019 |
| C2178585 | SOLENO THERAPEUTICS, INC. | 06/14/2019 |
| C2793946 | SUTRO BIOPHARMA, INC. | 06/14/2019 |
| C3999875 | ACM RESEARCH, INC. | 06/17/2019 |
| C0914516 | MCGRATH RENTCORP | 06/17/2019 |
| C2677472 | SUNSTONE HOTEL INVESTORS, INC. | 06/17/2019 |
| C3380430 | WILLIAMS-SONOMA, INC. | 06/17/2019 |
| C0572811 | AMERICAN VANGUARD CORPORATION | 06/18/2019 |
| C3608475 | RINGCENTRAL, INC. | 06/18/2019 |
| C1092709 | TRICO BANCSHARES | 06/18/2019 |
| C1593049 | TEJON RANCH CO. | 06/19/2019 |
| C3539016 | MENLO THERAPEUTICS INC. | 06/20/2019 |
| C2436132 | SYNNEX CORPORATION | 06/20/2019 |
| C3617121 | RETROPHIN INC. | 06/21/2019 |

| C3338622 | AMERICAN ASSETS TRUST, INC. | 06/24/2019 |
| C1955785 | BROADWAY FINANCIAL CORPORATION | 06/24/2019 |
| C2268307 | CEVA, INC. | 06/24/2019 |
| C2969993 | EVOFEM BIOSCIENCES, INC. | 06/24/2019 |
| C2339833 | FIVE9, INC. | 06/24/2019 |
| C2949141 | FLUIDIGM CORPORATION | 06/24/2019 |
| C2971060 | GLU MOBILE INC. | 06/24/2019 |
| C2373764 | PLUMAS BANCORP | 06/24/2019 |
| C2012840 | REALTY INCOME CORPORATION | 06/24/2019 |
| C2877351 | SPLUNK INC. | 06/24/2019 |
| C3695283 | ZOSANO PHARMA CORPORATION | 06/24/2019 |
| C2972741 | PACIFIC CITY FINANCIAL CORPORATION | 06/25/2019 |
| C3605999 | PATTERN ENERGY GROUP INC. | 06/25/2019 |
| C2726688 | CORE-MARK HOLDING COMPANY, INC | 06/26/2019 |
| C2257288 | NATUS MEDICAL INCORPORATED | 06/26/2019 |
| C2066291 | AEROCENTURY CORP. | 06/27/2019 |
| C2369377 | FORESCOUT TECHNOLOGIES, INC. | 06/27/2019 |
| C4291467 | ICHOR HOLDINGS, LTD. | 06/27/2019 |
| C1814105 | ICU MEDICAL, INC. | 06/27/2019 |
| C1993597 | 8X8, INC. | 06/28/2019 |
| C3064516 | FITBIT, INC. | 06/28/2019 |
| C3150669 | MRI INTERVENTIONS, INC. | 06/28/2019 |
| C2642676 | OOMA, INC. | 06/28/2019 |
| C3301719 | RBB BANCORP | 06/28/2019 |

# EXHIBIT B



# ALEX PADILLA
## SECRETARY OF STATE OFFICE

# WOMEN ON BOARDS

# March 2020 Report
## Corporations Code Section 301.3

# Report Methodology

The July 2019 Report and March 2020 Report have been created by using publicly available information provided in annual California and annual federal filings by corporations, as well as information provided by the New York Stock Exchange (NYSE), NYSE American (formerly known as the American Stock Exchange or AMEX and more recently as NYSE MKT), National Association of Securities Dealers Automated Quotations (NASDAQ), and other sources available on the internet, including company websites.

The Secretary of State posted a benchmark report on July 1, 2019, listing all publicly held corporations that stated a principal executive office in California on the annual report filed with the United States Securities and Exchange Commission (SEC) pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 (Form 10-K) during the 6-month period of January 1, 2019 through June 30, 2019.  The July 2019 Report also listed all publicly traded corporations identified through the Publicly Traded Disclosure Search on the Secretary of State's website that reported having at least one female director on their annual Corporate Disclosure Statement filings with the Secretary of State.

The March 2020 Report has been created by combining information in the July 2019 Report with data for the additional 6-month period of July 1, 2019 through December 31, 2019.

The information and statistics provided in the reports were generated by a search of the SEC's Electronic Data Gathering, Analysis, and Retrieval system (EDGAR) for corporations listing a principal executive office in California on their SEC Form 10-K filing. The Secretary of State's office also searched information provided in the annual Corporate Disclosure Statements filed by publicly traded corporations pursuant to California Corporations Code sections 1502.1 (domestic) and 2117.1 (foreign). The dates searched were January 1, 2019 through December 31, 2019.

**Note that federal filing deadlines for filing the annual SEC Form 10-K (60, 75 or 90 days after the end of the fiscal year) differ from the California deadline for filing the Corporate Disclosure Statement (150 days after the end of the fiscal year) so there may be gaps in available data.**

Excluded from the reports were limited partnerships, limited liability companies, other types of filers that are not separately incorporated, and reporting corporations that are not listed on the NYSE, NYSE American or NASDAQ exchanges.

Although every attempt has been made to ensure that the information contained in the reports is accurate, the research is based on manually searching for and recording information reported by others in multiple sources. The Secretary of State's office is not responsible for any loss, consequence, or damage resulting directly or indirectly from reliance on the accuracy, reliability, or timeliness of the information that is provided. All such information is provided "as is." Images of filed documents for corporations, limited partnerships and limited liability companies are available for free through the **Business Search** by searching by entity number or by entity type and entity name. For information on ordering copies of the official business entity records for a particular corporation, please refer to **Information Requests**.

# Summary of March 2020 Report

## 2019 Women on Boards Data

### (Corporations Code Section 301.3)

| | |
|---|---|
| Total number of corporations filing Corporate Disclosure Statements in 2019 | 653 |
| Total number of publicly held corporations listing a California principal executive office on their 2019 SEC 10-K filing ("**impacted corporations**") | 625 |
| Total number of **impacted corporations** that filed a 2019 Corporate Disclosure Statement | 330 |
| Total number of **impacted corporations** that reported compliance with 2019  Women on Boards requirements on their 2019 Corporate Disclosure Statement | 282 |
| Total number of publicly *traded* (but not publicly held) corporations listing a California principal executive office on their 2019 SEC 10-K filing that reported compliance with 2019 Women on Board requirements on their 2019 Corporate Disclosure Statement | 37 |

### Additional Note on Reporting Metrics:

Senate Bill 826 went into effect on January 1, 2019. Prior to that date, the Secretary of State did not collect specific data on publicly held corporations. As a result, the Secretary of State does not have the historical data to report on a publicly held corporation's movement of headquarters or delisting of shares from a particular market or exchange. The Secretary of State's office is currently collecting this data and the following reporting metrics required by Corporations Code section 301.3(d) will be included in the annual 2021 report:

| |
|---|
| Total number of publicly held corporations that moved headquarters from another state into California during the preceding calendar year |
| Total number of publicly held corporations that moved headquarters out of California into another state during the preceding calendar year |
| Total number of impacted corporations during the preceding year that are no longer publicly traded |

2019 Public Report Part I
(Corporations Code Section 301.3)

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| 8x8, Inc. | C1993597 | Delaware | 2125 O'Nel Drive | San Jose | CA | 95131 | (408) 727-1885 | NYSE | 06/28/2019 | Y |
| A10 NETWORKS, INC. | C3653066 | Delaware | 3 West Plumeria Drive | San Jose | CA | 95134 | (408) 325-8668 | NYSE | | |
| Acacia Research Corporation | C2212026 | Delaware | 120 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | (949) 480-8300 | NASDAQ | 07/16/2019 | Y |
| ACADIA PHARMACEUTICALS INC. | C2054612 | Delaware | 3611 Valley Centre Drive Suite 300 | San Diego | CA | 92130 | (858) 558-2871 | NASDAQ | 09/05/2019 | Y |
| ACCURAY INCORPORATED | C2966930 | Delaware | 1310 Chesapeake Terrace | Sunnyvale | CA | 94089 | (408) 716 4600 | NASDAQ | | |
| ACELRX PHARMACEUTICALS, INC. | C2848569 | Delaware | 351 Galveston Drive | Redwood City | CA | 94063 | (650) 216-3500 | NASDAQ | 06/07/2019 | Y |
| ACHAOGEN, INC | C2492141 | Delaware | 1 Tower Place Suite 400 | South San Francisco | CA | 94080 | 650-800-3636 | NASDAQ | | |
| ACM RESEARCH, INC. | C3999875 | Delaware | 42307 Osgood Road, Suite I | Fremont | CA | 94539 | (510) 445-3700 | NASDAQ | 06/17/2019 | Y |
| ACTIVISION BLIZZARD, INC. | C2235977 | Delaware | 3100 Ocean Park Boulevard | Santa Monica | CA | 90405 | (310) 255-2000 | NASDAQ | 05/29/2019 | Y |
| ADAMAS PHARMACEUTICALS, INC. | C2495737 | Delaware | 1900 Powell Street, Suite 1000 | Emeryville | CA | 94608 | (510) 450-3500 | NASDAQ | | |
| ADAMIS PHARMACEUTICALS CORPORATION | C3196251 | Delaware | 11682 El Camino Real, Suite 300 | San Diego | CA | 92130 | (858) 997-2400 | NASDAQ | 06/05/2019 | |
| ADESTO TECHNOLOGIES CORPORATION | C3832683 | Delaware | 3600 Peterson Way | Santa Clara | CA | 95054 | (408) 400 0578 | NASDAQ | | |
| ADOBE INC. | C2011006 | Delaware | 345 Park Avenue | San Jose | CA | 95110 | (408) 536-6000 | NASDAQ | | |
| ADOMANI, INC. | C3969894 | Delaware | 4740 Green River Road Suite 106 | Corona | CA | 92880 | (951) 407-9860 | NASDAQ | 11/04/2019 | Y |
| ADURO BIOTECH, INC. | C3385451 | Delaware | 740 Heinz Avenue | Berkeley | CA | 94710 | (510) 848-4400 | NASDAQ | 07/01/2019 | Y |
| ADVANCED MICRO DEVICES, INC. | C0569576 | Delaware | 2485 Augustine Drive | Santa Clara | CA | 95054 | (408) 749-4000 | NASDAQ | 06/03/2019 | Y |
| ADVERUM BIOTECHNOLOGIES, INC. | C2890648 | Delaware | 1035 O'Brien Drive | Menlo Park | CA | 94025 | (650) 272-6269 | NASDAQ | | |
| AECOM | C1297033 | Delaware | 1999 Avenue of the Stars, Suite 2600 | Los Angeles | CA | 90067 | (213) 593-8000 | NYSE | 02/21/2019 | Y |
| AEHR TEST SYSTEMS | C0817312 | California | 400 KATO TERRACE | Fremont | CA | 94539 | (510) 623-9400 | NASDAQ | 11/01/2019 | Y |
| AEMETIS, INC. | C3094778 | Nevada | 20400 Stevens Creek Blvd., Suite 700 | Cupertino | CA | 95014 | (408) 213-0940 | NASDAQ | | |
| AeroCentury Corp. | C2066291 | Delaware | 1440 Chapin Avenue, Suite 310 | Burlingame | CA | 94010 | (650) 340-1888 | NYSE-AM | 06/27/2019 | Y |
| AEROHIVE NETWORKS, INC. | C2879337 | Delaware | 1011 McCarthy Boulevard | Milpitas | CA | 95035 | (408) 510-6100 | NYSE | | |
| AEROJET ROCKETDYNE HOLDINGS, INC. | C3689549 | Delaware | 222 N. Pacific Coast Highway Suite 500 | El Segundo | CA | 90245 | (310) 252-8100 | NYSE | 05/31/2019 | Y |
| AEROVIRONMENT, INC. | C2936806 | Delaware | 900 Innovators Way | Simi Valley | CA | 93065 | (805) 520 8350 | NASDAQ | 09/27/2019 | Y |
| AgeX Therapeutics, Inc. | C4050045 | Delaware | 1010 Atlantic Avenue Suite 102 | Alameda | CA | 94501 | (510) 871-4190 | NYSE-AM | | |
| Agilent Technologies, Inc. | C2076655 | Delaware | 5301 Stevens Creek Blvd. | Santa Clara | CA | 95051 | (800) 227-9770 | NYSE | | |
| AIMMUNE THERAPEUTICS, INC. | C3430169 | Delaware | 8000 Marina Blvd Suite #300 | Brisbane | CA | 94005 | (650) 614-5220 | NASDAQ | | |
| AIR LEASE CORPORATION | C3283287 | Delaware | 2000 Avenue of the Stars Suite 1000N | Los Angeles | CA | 90067 | (310) 553-0555 | NYSE | 05/28/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRGAIN, INC. | C3934535 | Delaware | 3611 Valley Centre Drive, Suite 150 | San Diego | CA | 92130 | (760) 579-0200 | NASDAQ | 08/01/2019 | Y |
| Alector, Inc. | C4079208 | Delaware | 151 Oyster Point Blvd, Suite 300 | South San Francisco | CA | 94080 | 415-231-5660 | NASDAQ | | |
| ALEXANDRIA REAL ESTATE EQUITIES, INC. | C1754177 | Maryland | 385 East Colorado Boulevard Suite 299 | Pasadena | CA | 91101 | (626) 578-0777 | NYSE | 05/31/2019 | Y |
| ALIGN TECHNOLOGY, INC. | C2034138 | Delaware | 2820 Orchard Parkway | San Jose | CA | 95134 | (408) 470-1000 | NASDAQ | 05/15/2019 | Y |
| ALLAKOS INC. | C3479135 | Delaware | 975 Island Drive, Suite 201 | Redwood City | CA | 94065 | (650) 597-5002 | NASDAQ | 08/01/2019 | |
| ALLOGENE THERAPEUTICS, INC. | C4133177 | Delaware | 210 East Grand Avenue | South San Francisco | CA | 94080 | (650) 457-2700 | NASDAQ | | |
| ALPHABET INC. | C3831672 | Delaware | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | (650) 253-0000 | NASDAQ | 06/13/2019 | Y |
| ALPHATEC HOLDINGS, INC. | C2849000 | Delaware | 5818 El Camino Real | Carlsbad | CA | 92008 | (760) 431-9286 | NASDAQ | 07/16/2019 | Y |
| ALTERYX, INC. | C3361924 | Delaware | 3345 Michelson Drive Suite 400 | Irvine | CA | 92612 | (888) 836-4274 | NYSE | 07/30/2019 | Y |
| A-MARK PRECIOUS METALS, INC. | C3642823 | DELAWARE | 2121 Rosecrans Ave. Suite 6300 | El Segundo | CA | 90245 | (310) 587-1477 | NASDAQ | | |
| AMBARELLA, INC. | C2625043 | Cayman Islands | 3101 Jay Street | Santa Clara | CA | 95054 | (408) 734-8888 | NASDAQ | | |
| AMERICAN ASSETS TRUST, INC. | C3338622 | Maryland | 11455 El Camino Real Suite 200 | San Diego | CA | 92130 | (858) 350-2600 | NYSE | 06/24/2019 | Y |
| AMERICAN HOMES 4 RENT | FA000847 | Maryland | 30601 Agoura Road Suite 200 | Agoura Hills | CA | 91301 | (805) 413-5300 | NYSE | | |
| AMERICAN HONDA FINANCE CORPORATION | C0951492 | CALIFORNIA | 20800 Madrona Avenue | Torrance | CA | 90503 | (310) 972-2555 | NYSE | | |
| AMERICAN RIVER BANKSHARES | C1926560 | California | 3100 Zinfandel Drive | Rancho Cordova | CA | 95670 | 916-851-0123 | NASDAQ | 07/11/2019 | |
| American Shared Hospital Services | C1178138 | California | Two Embarcadero Center, Suite 410 | San Francisco | CA | 94111 | (415) 788-5300 | NYSE-AM | | |
| AMERICAN VANGUARD CORPORATION | C0572811 | Delaware | 4695 MacArthur Court | Newport Beach | CA | 92660 | (949) 260-1200 | NYSE | 06/18/2019 | Y |
| AMGEN INC. | C1579467 | Delaware | One Amgen Center Drive | Thousand Oaks | CA | 91320 | (805) 447-1000 | NASDAQ | 05/28/2019 | Y |
| AMN HEALTHCARE SERVICES, INC. | C2357124 | Delaware | 12400 High Bluff Drive Suite 100 | San Diego | CA | 92130 | (866) 871-8519 | NYSE | 05/10/2019 | Y |
| AMPHASTAR PHARMACEUTICALS, INC. | C2666434 | Delaware | 11570 6th Street | Rancho Cucamonga | CA | 91730 | (909) 980-9484 | NASDAQ | | |
| AMPLIPHI BIOSCIENCES CORPORATION | C3617813 | Washington | 3579 Valley Centre Drive, Suite 100 | San Diego | CA | 92130 | (858) 829-0829 | NYSE-AM | | |
| AMYRIS, INC. | C3296143 | Delaware | 5885 Hollis Street, Suite 100 | Emeryville | CA | 94608 | (510) 450-0761 | NASDAQ | | |
| ANAPLAN, INC. | C3228964 | Delaware | 50 Hawthorne Street | San Francisco | CA | 94105 | (415) 742-8199 | NYSE | 07/01/2019 | Y |
| ANAPTYSBIO, INC. | C2856234 | Delaware | 10421 Pacific Center Court Suite 200 | San Diego | CA | 92121 | (858) 362-6295 | NASDAQ | 06/24/2019 | |
| ANIXA BIOSCIENCES, INC. | C3563278 | Delaware | 3150 Almaden Expressway, Suite 250 | San Jose | CA | 95118 | (408) 708-9808 | NASDAQ | | |
| ANWORTH MORTGAGE ASSET CORPORATION | C2068472 | Maryland | 1299 OCEAN AVENUE 2ND FLOOR | SANTA MONICA | CA | 90401 | (310) 255 4493 | NYSE | 07/22/2019 | Y |
| Apollo Medical Holdings, Inc. | C3530176 | Delaware | 1668 S. Garfield Avenue, 2nd Floor | Alhambra | CA | 91801 | (626) 282-0288 | NASDAQ | 10/03/2019 | Y |
| APPFOLIO, INC. | C2968512 | Delaware | 50 Castilian Drive | Santa Barbara | CA | 93117 | (805) 364-6093 | NASDAQ | 06/03/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| Apple Inc. | C0806592 | California | One Apple Park Way | Cupertino | CA | 95014 | (408) 996-1010 | NASDAQ | 01/31/2019 | Y |
| Applied Materials, Inc. | C1587699 | Delaware | 3050 Bowers Avenue | Sanata Clara | CA | 95052 | (408) 727-5555 | NASDAQ | | |
| AQUANTIA CORP. | C2716112 | Delaware | 91 E. Tasman Drive, Suite 100 | San Jose | CA | 95134 | (408) 228-8300 | NYSE | | |
| ARC DOCUMENT SOLUTIONS, INC. | C2630013 | Delaware | 12657 Alcosta Blvd, Suite 200 | San Ramon | CA | 94583 | (925) 949-5100 | NYSE | 05/09/2019 | Y |
| Arcadia Biosciences, Inc. | C3770633 | Delaware | 202 Cousteau Place, Suite 105 | Davis | CA | 95618 | (530) 756-7077 | NASDAQ | 06/07/2019 | Y |
| ARCTURUS THERAPEUTICS LTD. | C3539281 | State of Israel | 10628 Science Center Drive, Suite 250 | San Diego | CA | 92121 | (858) 900-2660 | NASDAQ | | |
| ARCUS BIOSCIENCES, INC. | C3795873 | Delaware | 3928 Point Eden Way | Hayward | CA | 94545 | (510) 694-6200 | NYSE | 07/03/2019 | Y |
| ARDELYX, INC. | C3054054 | Delaware | 34175 ARDENWOOD BLVD., SUITE 200 | FREMONT | CA | 94555 | (510) 745-1700 | NASDAQ | | |
| ARENA PHARMACEUTICALS, INC. | C2059472 | Delaware | 6154 Nancy Ridge Drive | San Diego | CA | 92121 | 858.453.7200 | NASDAQ | 05/28/2019 | Y |
| ARES MANAGEMENT CORPORATION | C4314586 | Delaware | 2000 Avenue of the Stars - 12th Floor | Los Angeles | CA | 90067 | (310) 201-4100 | NYSE | | |
| Aridis Pharmaceuticals, Inc. | C3747672 | Delaware | 5941 Optical Ct. | San Jose | CA | 95138 | (408) 385-1742 | NASDAQ | | |
| ARISTA NETWORKS, INC. | C3660401 | Delaware | 5453 Great America Parkway | Santa Clara | CA | 95054 | (408) 547-5500 | NYSE | | |
| ARLO TECHNOLOGIES, INC. | C4131607 | Delaware | 3030 Orchard Parkway | San Jose | CA | 95134 | (408) 890-3900 | NYSE | 06/04/2019 | Y |
| ARROWHEAD PHARMACEUTICALS, INC. | C2288610 | Delaware | 177 E. Colorado Blvd, Suite 700 | Pasadena | CA | 91105 | (626) 304-3400 | NASDAQ | | |
| Artelo Biosciences, Inc. | C4155968 | Nevada | 888 Prospect Street, Suite 210 | La Jolla | CA | 92037 | (760) 943-1689 | NASDAQ | | |
| ASGN INCORPORATED | C1523714 | Delaware | 26745 Malibu Hills Road | Calabasas | CA | 91301 | (818) 878-7900 | NYSE | | |
| ATARA BIOTHERAPEUTICS, INC. | C3537131 | Delaware | 611 Gateway Blvd. Suite 900 | South San Francisco | CA | 94080 | (650) 278-8930 | NASDAQ | | |
| ATOMERA INCORPORATED | C3830727 | Delaware | 750 University Avenue, Suite 280 | Los Gatos | CA | 95032 | (408) 442-5248 | NASDAQ | | |
| ATYR PHARMA, INC. | C2932029 | Delaware | 3545 John Hopkins Court, Suite #250 | San Diego | CA | 92121 | (858) 731-8389 | NASDAQ | 06/04/2019 | |
| AUDENTES THERAPEUTICS, INC. | C3529195 | Delaware | 600 California Street, 17th Floor | San Francisco | CA | 94108 | (415) 818-1001 | NASDAQ | | |
| AUTODESK, INC. | C1893790 | Delaware | 111 McInnis Parkway | San Rafael | CA | 94903 | (415) 507-5000 | NASDAQ | 06/04/2019 | Y |
| AUTOWEB, INC. | C1991244 | Delaware | 18872 MacArthur Boulevard, Suite 200 | Irvine | CA | 92612 | (949) 225-4500 | NASDAQ | 07/22/2019 | Y |
| AVAYA HOLDINGS CORP. | C3570278 | Delaware | 4655 Great America Parkway | Santa Clara | CA | 95054 | (908) 953-6000 | NYSE | 07/15/2019 | Y |
| AVERY DENNISON CORPORATION | C0812367 | Delaware | 207 Goode Avenue | Glendale | CA | 91203 | (626) 304-2000 | NYSE | 07/12/2019 | Y |
| AVIAT NETWORKS, INC. | NOT REGISTERED | Delaware | 860 N. McCarthy Blvd., Suite 200 | Milpitas | CA | 95035 | (408) 941-7100 | NASDAQ | | |
| AVID BIOSERVICES, INC. | C1991690 | Delaware | 2642 Michelle Drive, Suite 200 | Tustin | CA | 92780 | (714) 508-6100 | NASDAQ | 09/18/2019 | Y |
| AVINGER, INC. | C3002296 | Delaware | 400 Chesapeake Drive | Redwood City | CA | 94063 | (650) 241-7900 | NASDAQ | 06/11/2019 | |
| AXONICS MODULATION TECHNOLOGIES, INC. | C3609237 | Delaware | 26 Technology Drive | Irvine | CA | 92618 | (949) 396-6322 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| AXT, INC. | C2061607 | Delaware | 4281 Technology Drive | Fremont | CA | 94538 | (510) 438-4700 | NASDAQ | | |
| B. RILEY FINANCIAL, INC. | C3226178 | Delaware | 21255 Burbank Boulevard, Suite 400 | Woodland Hills | CA | 91367 | (818) 884-3737 | NASDAQ | 06/11/2019 | |
| BANC OF CALIFORNIA, INC. | C2420857 | Maryland | 3 MacArthur Place | Santa Ana | CA | 92707 | (855) 361-2262 | NYSE | | |
| BANK OF COMMERCE HOLDINGS | C1101478 | California | 555 Capitol Mall, Suite 1255 | Sacramento | CA | 95814 | (800) 421-2575 | NASDAQ | 06/05/2019 | Y |
| BAYCOM CORP | C3961219 | California | 500 Ygnacio Valley Road | Walnut Creek | CA | 94596 | (925) 476-1800 | NASDAQ | | |
| BIG 5 SPORTING GOODS CORPORATION | C2059959 | Delaware | 2525 East El Segundo Boulevard | El Segundo | CA | 90245 | (310) 536-0611 | NASDAQ | | |
| Biocept, Inc. | C3591743 | Delaware | 5810 Nancy Ridge Drive | San Diego | CA | 92121 | (858) 320-8200 | NASDAQ | | |
| BIOLASE, INC. | C1680182 | Delaware | 4 Cromwell | Irvine | CA | 92618 | (949) 361-1200 | NASDAQ | | |
| BIOMARIN PHARMACEUTICAL INC. | C1996795 | Delaware | 770 Lindaro Street | San Rafael | CA | 94901 | (415) 506-6700 | NASDAQ | 05/29/2019 | Y |
| BIOMERICA, INC. | C0643440 | Delaware | 17571 Von Karman Avenue | Irvine | CA | 92614 | (949) 645-2111 | NASDAQ | | |
| BIONANO GENOMICS, INC. | C3384714 | Delaware | 9640 Towne Centre Drive Suite 100 | San Diego | CA | 92121 | (858) 888-7600 | NASDAQ | | |
| BIOPHARMX CORPORATION | C4304578 | Delaware | 115 Nicholson Lane | San Jose | CA | 95134 | 650-889-5020 | NYSE-AM | 06/10/2019 | |
| BIO-RAD LABORATORIES, INC. | C0735123 | Delaware | 1000 Alfred Nobel Drive | Hercules | CA | 94547 | (510) 724-7000 | NYSE | 05/15/2019 | Y |
| BioTime, Inc. | C1516389 | California | 1010 Atlantic Avenue, Suite 102 | Alameda | CA | 94501 | (510) 521-3390 | NYSE-AM | | |
| BJ'S RESTAURANTS, INC. | C1694672 | California | 7755 Center Avenue Suite 300 | Huntington Beach | CA | 92647 | (714) 500-2400 | NASDAQ | | |
| BLACKLINE, INC. | NOT REGISTERED | Delaware | 21300 Victory Boulevard 12th Floor | Woodland Hills | CA | 91367 | (818) 223-9008 | NASDAQ | | |
| BLACKROCK TCP CAPITAL CORP. | C3455846 | Delaware | 2951 28th Street Suite 1000 | Santa Monica | CA | 90405 | (310) 566-1000 | NASDAQ | | |
| BLOOM ENERGY CORPORATION | C2412427 | Delaware | 4353 North First Street | San Jose | CA | 95134 | (408) 543-1500 | NYSE | | |
| BOINGO WIRELESS, INC. | C2346974 | Delaware | 10960 Wilshire Blvd., 23rd Floor | Los Angeles | CA | 90024 | (310) 586-5180 | NASDAQ | | |
| BOOT BARN HOLDINGS, INC. | C3936243 | Delaware | 15345 Barranca Pkwy | Irvine | CA | 92618 | (949) 453-4400 | NYSE | | |
| Box, Inc. | C3092629 | Delaware | 900 Jefferson Ave. | Redwood City | CA | 94063 | (877) 729-4269 | NYSE | | |
| BOXWOOD MERGER CORP. | NOT REGISTERED | Delaware | 1112 Montana Avenue, Suite 901 | Santa Monica | CA | 90403 | (310) 801-5786 | NASDAQ | | |
| BRIDGEPOINT EDUCATION, INC. name change amendent filed 5/14/19 now ZOVIO INC | C2645143 | Delaware | 8620 Spectrum Center Blvd. | San Diego | CA | 92123 | (858) 668-2586 | NYSE | | |
| BRIDGFORD FOODS CORPORATION | C0269682 | California | 1308 North Patt Street | Anaheim | CA | 92801 | (714) 526-5533 | NASDAQ | 11/05/2019 | |
| Broadcom Inc. | NOT REGISTERED | Delaware | 1320 Ridder Park Drive | San Jose | CA | 95131 | (408) 433-8000 | NASDAQ | | |
| BROADVISION, INC. | C1864449 | Delaware | 460 Seaport Court, Suite 102 | Redwood City | CA | 94063 | (650) 331-1000 | NASDAQ | | |
| BROADWAY FINANCIAL CORPORATION | C1955785 | Delaware | 5055 Wilshire Boulevard, Suite 500 | Los Angeles | CA | 90036 | (323) 634-1700 | NASDAQ | 06/24/2019 | Y |
| CADENCE DESIGN SYSTEMS, INC. | C1585262 | Delaware | 2655 Seely Avenue Building 5 | San Jose | CA | 95134 | (408) 943-1234 | NASDAQ | 05/17/2019 | Y |

March 2020 Report

2019 SEC 10-K Report Data

(Corporations Code Section 301.3)

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| CADIZ INC. | C1706299 | DELAWARE | 550 S. Hope Street, Suite 2850 | Los Angeles | CA | 90071 | (213) 271-1600 | NASDAQ | 06/13/2019 | |
| CAI International, Inc. | C2966713 | Delaware | 1 Market Plaza, Suite 900, Steuart Tower | San Francisco | CA | 94105 | (415) 788-0100 | NYSE | 11/22/2019 | Y |
| CALAMP CORP. | C1603477 | DELAWARE | 15635 Alton Parkway Suite 250 | Irvine | CA | 92618 | (949) 600-5600 | NASDAQ | 07/15/2019 | Y |
| CALAVO GROWERS, INC. | C2325889 | California | 1141-A Cummings Road | Santa Paula | CA | 93060 | (805) 525-1245 | NASDAQ | | |
| CALIFORNIA RESOURCES CORPORATION | C3669620 | Delaware | 27200 Tourney Road Suite 315 | Santa Clarita | CA | 91355 | (888) 848-4754 | NYSE | 07/11/2019 | Y |
| CALIFORNIA WATER SERVICE GROUP | C2183341 | Delaware | 1720 North First Street | San Jose | CA | 95112 | (408) 367-8200 | NYSE | 07/19/2019 | Y |
| CALITHERA BIOSCIENCES, INC. | C3298532 | Delaware | 343 Oyster Point Blvd., Suite 200 | South San Francisco | CA | 94080 | (650) 870-1000 | NASDAQ | | |
| CALIX, INC. | C2204939 | Delaware | 2777 Orchard Parkway | San Jose | CA | 95134 | (408) 514-3000 | NYSE | 07/01/2019 | Y |
| CALLAWAY GOLF COMPANY | C2163312 | Delaware | 2180 Rutherford Road | Carlsbad | CA | 92008 | (760) 931-1771 | NYSE | 05/16/2019 | Y |
| CAPRICOR THERAPEUTICS, INC. | C3063169 | Delaware | 8840 Wilshire Blvd., 2nd Floor | Beverly Hills | CA | 90211 | (310) 358-3200 | NASDAQ | | |
| CAPSTONE TURBINE CORPORATION | C2249695 | Delaware | 16640 Stagg Street | Van Nuys | CA | 91406 | (818) 734 5300 | NASDAQ | | |
| CAREDX, INC. | C2130446 | Delaware | 3260 Bayshore Boulevard | Brisbane | CA | 94005 | (415) 287-2300 | NASDAQ | | |
| CARETRUST REIT, INC. | NOT REGISTERED | Maryland | 905 Calle Amanecer Suite 300 | San Clemente | CA | 92673 | (949) 542-3130 | NASDAQ | | |
| CASTLIGHT HEALTH, INC. | C3087469 | Delaware | 150 Spear Street, Suite 400 | San Francisco | CA | 94105 | (415) 829-1400 | NYSE | | |
| CATALYST BIOSCIENCES, INC. | C3827998 | Delaware | 611 Gateway Blvd. Suite 710 | South San Francisco | CA | 94080 | (650) 871-0761 | NASDAQ | | |
| CATASYS, INC. | C2560454 | Delaware | 11601 Wilshire Boulevard, Suite 1100 | Los Angeles | CA | 90025 | (310) 444-4300 | NASDAQ | | |
| CATHAY GENERAL BANCORP | C1677366 | Delaware | 777 North Broadway | Los Angeles | CA | 90012 | (213) 625-4700 | NASDAQ | 05/23/2019 | Y |
| CBRE GROUP, INC. | C2346048 | Delaware | 400 South Hope Street, 25th Floor | Los Angeles | CA | 90071 | (213) 613-3333 | NYSE | 05/31/2019 | Y |
| Central Garden & Pet Company | C1523877 | Delaware | 1340 Treat Boulevard, Suite 600 | Walnut Creek | CA | 94597 | (925) 948-4000 | NASDAQ | 03/19/2019 | Y |
| CENTRAL VALLEY COMMUNITY BANCORP | C2078782 | California | 7100 N. Financial Dr., Suite 101 | Fresno | CA | 93720 | 559-298-1775 | NASDAQ | | |
| CERUS CORPORATION | C1992916 | Delaware | 2550 Stanwell Dr. | Concord | CA | 94520 | (925) 288-6000 | NASDAQ | | |
| Cesca Therapeutics Inc. | C1546467 | Delaware | 2711 Citrus Road | Rancho Cordova | CA | 95742 | (916) 858-5100 | NASDAQ | | |
| CEVA, INC. | C2268307 | Delaware | 1174 Castro Street, Suite 210 | Mountain View | CA | 94040 | (650) 417-7900 | NASDAQ | 06/24/2019 | Y |
| CHASERG TECHNOLOGY ACQUISITION CORP. | C4201286 | Delaware | 7660 Fay Avenue, Suite H, Unit 339 | La Jolla | CA | 92037 | (619) 736-6855 | NASDAQ | | |
| CHEGG, INC. | C2860804 | Delaware | 3990 Freedom Circle | Santa Clara | CA | 95054 | (408) 855-5700 | NYSE | 05/02/2019 | Y |
| CHEMOCENTRYX, INC. | C2058953 | Delaware | 850 Maude Avenue | Mountain View | CA | 94043 | (650) 210-2900 | NASDAQ | 05/30/2019 | |
| CHEVRON CORPORATION | C0117531 | Delaware | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | (925) 842-1000 | NYSE | 05/30/2019 | Y |
| CHIPOTLE MEXICAN GRILL, INC. | C2237008 | Delaware | 610 Newport Center Drive Suite 1300 | Newport Beach | CA | 92660 | (303) 595-4000 | NYSE | 07/01/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| CHROMADEX CORPORATION | C3152567 | Delaware | 10900 Wilshire Blvd. Suite 650 | Los Angeles | CA | 90024 | (310) 388-6706 | NASDAQ | | |
| CIDARA THERAPEUTICS, INC. | C3679314 | Delaware | 6310 Nancy Ridge Drive Suite 101 | San Diego | CA | 92121 | (858) 752-6170 | NASDAQ | 08/22/2019 | Y |
| CISCO SYSTEMS, INC. | C1183477 | California | 170 West Tasman Drive | San Jose | CA | 95134 | (408) 526-4000 | NYSE | 12/12/2019 | Y |
| CLEAN ENERGY FUELS CORP. | C2997430 | Delaware | 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | (949) 437-1000 | NASDAQ | 04/30/2019 | |
| CLOUDERA, INC. | C3163588 | Delaware | 395 Page Mill Road | Palo Alto | CA | 94306 | (650) 362-0488 | NYSE | | |
| CODEXIS, INC. | C2410016 | Delaware | 200 Penobscot Drive | Redwood City | CA | 94063 | (650) 421-8100 | NASDAQ | 07/05/2019 | Y |
| COHBAR, INC. | C3388928 | Delaware | 1455 Adams Drive, Suite 2050 | Menlo Park | CA | 94025 | (650) 446-7888 | NASDAQ | 10/29/2019 | Y |
| COHERENT, INC. | C1674014 | Delaware | 5100 Patrick Henry Drive | Santa Clara | CA | 95054 | (408) 764-4000 | NASDAQ | | |
| COHERUS BIOSCIENCES, INC. | C3324524 | Delaware | 333 Twin Dolphin Drive Suite 600 | Redwood City | CA | 94065 | (650) 649 - 3530 | NASDAQ | | |
| COHU, INC. | C0337373 | Delaware | 12367 Crosthwaite Circle | Poway | CA | 92064 | (858) 848-8100 | NASDAQ | 07/11/2019 | |
| COLLECTORS UNIVERSE, INC. | C2158483 | Delaware | 1610 E. Saint Andrew Place | Santa Ana | CA | 92705 | (949) 567-1234 | NASDAQ | | |
| COLONY CAPITAL, INC. | NOT REGISTERED | Maryland | 515 South Flower Street, 44th Floor | Los Angeles | CA | 90071 | (310) 282-8820 | NYSE | | |
| COLONY CREDIT REAL ESTATE, INC. | NOT REGISTERED | Maryland | 515 S. Flower Street, 44th Floor | Los Angeles | CA | 90071 | (310) 282-8820 | NYSE | | |
| COMMUNITY WEST BANCSHARES | C1994567 | California | 445 Pine Avenue | Goleta | CA | 93117 | (805) 692-5821 | NASDAQ | 06/10/2019 | Y |
| CONATUS PHARMACEUTICALS INC. | C2759234 | Delaware | 16745 West Bernardo Dr., Suite 200 | San Diego | CA | 92127 | (858) 376-2600 | NASDAQ | 06/17/2019 | |
| CORCEPT THERAPEUTICS INCORPORATED | C2108969 | Delaware | 149 Commonwealth Drive | Menlo Park | CA | 94025 | (650) 327-3270 | NASDAQ | 07/02/2019 | Y |
| CORELOGIC, INC. | C3295060 | Delaware | 40 Pacifica | Irvine | CA | 92618 | (949) 214-1000 | NYSE | 05/29/2019 | Y |
| CORE-MARK HOLDING COMPANY, INC. | C2726688 | Delaware | 395 Oyster Point Boulevard, Suite 415 | South San Francisco | CA | 94080 | (650) 589-9445 | NASDAQ | 06/26/2019 | Y |
| CORNERSTONE ONDEMAND, INC. | C2204264 | Delaware | 1601 Cloverfield Blvd. Suite 620S | Santa Monica | CA | 90404 | (310) 752-0200 | NASDAQ | | |
| CorVel Corporation | C1518941 | Delaware | 2010 Main Street, Suite 600 | Irvine | CA | 92614 | (949) 851-1473 | NASDAQ | 12/24/2019 | Y |
| CORVUS PHARMACEUTICALS, INC. | C3642167 | Delaware | 863 Mitten Road, Suite 102 | Burlingame | CA | 94010 | (650) 900-4520 | NASDAQ | 09/11/2019 | Y |
| COUPA SOFTWARE INCORPORATED | C2858114 | Delaware | 1855 S. Grant Street | San Mateo | CA | 94402 | (650) 931-3200 | NASDAQ | 06/11/2019 | Y |
| CRINETICS PHARMACEUTICALS, INC. | C3299696 | Delaware | 10222 Barnes Canyon Road, Bldg. #2 | San Diego | CA | 92121 | (858) 450-6464 | NASDAQ | 07/11/2019 | |
| CRYOPORT, INC. | C2992343 | Nevada | 17305 Daimler St. | Irvine | CA | 92614 | (949) 470-2300 | NASDAQ | 11/14/2019 | |
| Cutera, Inc. | C2073455 | Delaware | 3240 Bayshore Blvd. | Brisbane | CA | 94005 | (415) 657-5500 | NASDAQ | | |
| CVB FINANCIAL CORP. | C1042528 | California | 701 N. Haven Avenue, Suite 350 | Ontario | CA | 91764 | (909) 980-4030 | NASDAQ | | |
| CYMABAY THERAPEUTICS, INC. | C1512105 | Delaware | 7575 Gateway Blvd. Suite 110 | Newark | CA | 94560 | (510) 293-8800 | NASDAQ | 04/22/2019 | Y |
| CYNAVAX TECHNOLOGIES CORPORATION | C2270294 | Delaware | 2929 Seventh Street Suite 100 | Berkeley | CA | 94710 | (510) 848-5100 | NASDAQ | 05/28/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| CYPRESS SEMICONDUCTOR CORPORATION | C1580598 | Delaware | 198 Champion Court | San Jose | CA | 95134 | (408) 943-2600 | NASDAQ | | |
| CYTOKINETICS, INCORPORATED | C2038652 | Delaware | 280 East Grand Avenue | South San Francisco | CA | 94080 | (650) 624-3000 | NASDAQ | 08/12/2019 | Y |
| CYTOMX THERAPEUTICS, INC. | C3317198 | Delaware | 151 Oyster Point Boulevard Suite 400 | South San Francisco | CA | 94080 | (650) 515-3185 | NASDAQ | | |
| CYTORI THERAPEUTICS, INC. | C2158856 | Delaware | 3020 CALLAN ROAD | SAN DIEGO | CA | 92121 | (858) 458-0900 | NASDAQ | 07/08/2019 | |
| CytRx Corporation | C2465804 | Delaware | 11726 San Vicente Blvd, Suite 650 | Los Angeles | CA | 90049 | (310) 826-5648 | NASDAQ | 06/11/2019 | |
| DAILY JOURNAL CORPORATION | C1584453 | South Carolina | 915 East First Street | Los Angeles | CA | 90012 | (213) 229-5300 | NASDAQ | | |
| DARÉ BIOSCIENCE, INC. | C4047780 | Delaware | 3655 Nobel Drive, Suite 260 | San Diego | CA | 92122 | (858) 926-7655 | NASDAQ | | |
| DECKERS OUTDOOR CORPORATION | C1865635 | Delaware | 250 Coromar Drive | Goleta | CA | 93117 | (805) 967-7611 | NYSE | | |
| DEL TACO RESTAURANTS, INC. | C4318653 | Delaware | 25521 Commercentre Drive | Lake Forest | CA | 92630 | (949) 462-9300 | NASDAQ | 10/05/2019 | y |
| DelMar Pharmaceuticals, Inc. | NOT REGISTERED | Nevada | 12707 High Bluff Dr., Suite 200 | San Diego | CA | 92130 | (858) 350-4364 | NASDAQ | | |
| DENALI THERAPEUTICS INC. | C3770646 | Delaware | 161 Oyster Point Blvd. | South San Francisco | CA | 94080 | (650) 866-8548 | NASDAQ | | |
| DERMIRA, INC. | C3314996 | Delaware | 275 Middlefield Road Suite 150 | Menlo Park | CA | 94025 | (650) 421 7200 | NASDAQ | 07/17/2019 | Y |
| DEXCOM, INC. | C2045824 | Delaware | 6340 Sequence Drive | San Diego | CA | 92121 | (858) 200-0200 | NASDAQ | | |
| DIGITAL REALTY TRUST, INC. | C2675167 | Maryland | Four Embarcadero Center Suite 3200 | San Francisco | CA | 94111 | (415) 738-6500 | NYSE | 06/06/2019 | Y |
| DINE BRANDS GLOBAL, INC. | C0786097 | Delaware | 450 North Brand Boulevard | Glendale | CA | 91203 | (818) 240-6055 | NYSE | 04/11/2019 | Y |
| DOCUSIGN, INC. | C3778647 | Delaware | 221 Main St., Suite 1550 | San Francisco | CA | 94105 | (415) 489-4940 | NASDAQ | 06/28/2019 | y |
| DOLBY LABORATORIES, INC. | C2673917 | Delaware | 1275 Market Street | San Francisco | CA | 94103 | (415)-558-0200 | NYSE | 03/21/2019 | Y |
| DOUGLAS EMMETT, INC. | C2929967 | Maryland | 1299 Ocean Avenue Suite 1000 | Santa Monica | CA | 90401 | (310) 255-7700 | NYSE | | |
| DPW HOLDINGS, INC. | C4113631 | Delaware | 201 Shipyard Way, Suite E | Newport Beach | CA | 92663 | (510) 657-2635 | NYSE-AM | 06/24/2019 | |
| DROPBOX, INC. | C3049974 | Delaware | 333 Brannan Street | San Francisco | CA | 94107 | (415) 857-6800 | NASDAQ | | |
| DSP GROUP, INC. | C1881829 | Delaware | 2055 Gateway Place, Suite 480 | San Jose | CA | 95110 | 408-986-4300 | NASDAQ | | |
| DUCOMMUN INCORPORATED | C0604702 | Delaware | 200 Sandpointe Avenue Suite 700 | Santa Ana | CA | 92707 | (657) 335-3665 | NYSE | 08/30/2019 | Y |
| DURECT CORPORATION | C2104966 | Delaware | 10260 Bubb Road | Cupertino | CA | 95014 | (408) 777-1417 | NASDAQ | 05/02/2019 | |
| E.L.F. BEAUTY, INC. | C4305949 | Delaware | 570 10th Street | Oakland | CA | 94607 | (510) 778-7787 | NYSE | 08/22/2019 | Y |
| EAST WEST BANCORP, INC. | C2123980 | Delaware | 135 North Los Robles Ave. 7th Floor | Pasadena | CA | 91101 | (626) 768-6000 | NASDAQ | | |
| EBAY INC. | C2110301 | Delaware | 2025 Hamilton Avenue | San Jose | CA | 95125 | (408) 376-7008 | NASDAQ | | |
| EDISON INTERNATIONAL | C1585456 | California | 2244 Walnut Grove Avenue (P.O. Box | Rosemead | CA | 91770 | (626) 302-2222 | NYSE | 05/23/2019 | Y |
| EDWARDS LIFESCIENCES CORPORATION | C2219275 | Delaware | One Edwards Way | Irvine | CA | 92614 | (949) 250-2500 | NYSE | 05/16/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| eGain Corporation | C2106950 | Delaware | 1252 Borregas Avenue | Sunnyvale | CA | 94089 | (408) 636-4500 | NASDAQ | | |
| EHEALTH, INC. | C2379891 | Delaware | 2625 AUGUSTINE DRIVE, SECOND FLOOR | SANTA CLARA | CA | 95054 | (650) 584-2700 | NASDAQ | | |
| EIDOS THERAPEUTICS, INC. | C3603303 | Delaware | 101 Montgomery Street, Suite 2550 | San Francisco | CA | 94104 | (415) 887-1471 | NASDAQ | | |
| Eiger BioPharmaceuticals, Inc. | C3168101 | Delaware | 2155 Park Boulevard | Palo Alto | CA | 94306 | (650) 272 6138 | NASDAQ | | |
| EKSO BIONICS HOLDINGS, INC. | C3883661 | Nevada | 1414 Harbour Way South Suite 1201 | Richmond | CA | 94804 | (510) 984-1761 | NASDAQ | 02/11/2019 | Y |
| EL POLLO LOCO HOLDINGS, INC. | C4310800 | Delaware | 3535 Harbor Blvd., Suite 100 | Costa Mesa | CA | 92626 | (714) 599-5000 | NASDAQ | | |
| Elastic N.V. | NOT REGISTERED | The Netherlands | 800 West El Camino Real, Suite 350 | Mountain View | CA | 94040 | (650) 458-2620 | NYSE | | |
| ELECTRONIC ARTS INC. | C1520080 | Delaware | 209 Redwood Shores Parkway | Redwood City | CA | 94065 | (650) 628-1500 | NASDAQ | | |
| ELECTRONICS FOR IMAGING, INC. | C1508360 | Delaware | 6750 Dumbarton Circle | Fremont | CA | 94555 | (650) 357-3500 | NASDAQ | 08/26/2019 | Y |
| ELLIE MAE, INC. | C3261484 | Delaware | 4420 Rosewood Drive, Suite 500 | Pleasanton | CA | 94588 | (925) 227-7000 | NYSE | | |
| EMCORE Corporation | C2224595 | New Jersey | 2015 W. Chestnut Street | Alhambra | CA | 91803 | (626) 293-3400 | NASDAQ | | |
| EMERALD EXPOSITIONS EVENTS, INC. | NOT REGISTERED | Delaware | 31910 Del Obispo Street -  Suite 200 | San Juan Capistrano | CA | 92675 | (949) 226-5700 | NYSE | | |
| ENCORE CAPITAL GROUP, INC. | C2320424 | Delaware | 3111 Camino Del Rio North Suite 103 | San Diego | CA | 92108 | (877) 445-4581 | NASDAQ | | |
| Endologix, Inc. | C1860097 | Delaware | 2 Musick | Irvine | CA | 92618 | (949) 595-7200 | NASDAQ | 07/29/2019 | Y |
| ENERGOUS CORPORATION | C3556462 | Delaware | 3590 North First Street - Suite 210 | San Jose | CA | 95134 | (408) 963-0200 | NASDAQ | | |
| ENERGY RECOVERY, INC. | C2629620 | Delaware | 1717 Doolittle Drive | San Leandro | CA | 94577 | (510) 483-7370 | NASDAQ | 06/03/2019 | |
| ENOCHIAN BIOSCIENCES, INC. | C4069111 | DELAWARE | 2080 Century Park East, Suite 906 | Los Angeles | CA | 90067 | (510)203-4857 | NASDAQ | | |
| Enphase Energy, Inc. | C2877051 | Delaware | 47281 Bayside Parkway | Fremont | CA | 94538 | (707) 774-7000 | NASDAQ | | |
| ENTRAVISION COMMUNICATIONS CORPORATION | C2344313 | Delaware | 2425 Olympic Boulevard, Suite 6000 West | Santa Monica | CA | 90404 | (310) 447-3870 | NYSE | 05/30/2019 | Y |
| EQUILLIUM, INC. | C4027173 | Delaware | 2223 Avenida de la Playa, Suite 105 | La Jolla | CA | 92037 | (858) 412-5302 | NASDAQ | 07/01/2019 | Y |
| EQUINIX, INC. | C2123641 | Delaware | One Lagoon Drive | Redwood City | CA | 94065 | (650) 598-6000 | NASDAQ | 05/17/2019 | Y |
| ESSEX PROPERTY TRUST, INC. | C1890146 | Maryland | (c/o Essex Property Trust Inc.) 1100 Park | San Mateo | CA | 94403 | (650) 655-7800 | NYSE | 07/08/2019 | Y |
| EVENTBRITE, INC. | C3113277 | Delaware | 155 5th Street, 7th Floor | San Francisco | CA | 94103 | (415) 692-7779 | NYSE | 06/25/2019 | Y |
| EVOFEM BIOSCIENCES, INC. | C2969993 | Delaware | 12400 High Bluff Drive, Suite 600 | San Diego | CA | 92130 | (858) 550-1900 | NASDAQ | 06/24/2019 | Y |
| EVOKE PHARMA, INC. | C2979723 | Delaware | 420 Stevens Avenue, Suite 370 | Solana Beach | CA | 92075 | 858-345-1494 | NASDAQ | 06/10/2019 | Y |
| EVOLUS, INC. | C3518996 | Delaware | 520 Newport Center Dr., Suite 1200 | Newport Beach | CA | 92660 | (949) 284-4555 | NASDAQ | | |
| EXELIXIS, INC. | C2004441 | Delaware | 1851 Harbor Bay Parkway | Alameda | CA | 94502 | (650) 837-7000 | NASDAQ | 10/21/2019 | Y |
| EXPONENT, INC. | C1508730 | Delaware | 149 Commonwealth Drive | Menlo Park | CA | 94025 | (650) 326-9400 | NASDAQ | 05/28/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| Extreme Networks, Inc. | C2159326 | Delaware | 6480 Via del Oro | San Jose | CA | 95119 | (408) 579-2800 | NASDAQ | | |
| FACEBOOK, INC. | C2711108 | Delaware | 1601 Willow Road | Menlo Park | CA | 94025 | (650) 543-4800 | NASDAQ | | |
| Fair Isaac Corporation | C1197339 | Delaware | 181 Metro Drive, Suite 700 | San Jose | CA | 95110 | 408-535-1500 | NYSE | 03/08/2019 | Y |
| FAT Brands Inc. | C4067057 | Delaware | 9720 Wilshire Blvd., Suite 500 | Beverly Hills | CA | 90212 | (310) 319-1850 | NASDAQ | | |
| FATE THERAPEUTICS, INC. | C3157997 | Delaware | 3535 General Atomics Court, Suite 200 | San Diego | CA | 92121 | (858) 875-1800 | NASDAQ | 04/29/2019 | Y |
| FIBROGEN, INC. | C2108377 | Delaware | 409 Illinois Street | San Francisco | CA | 94158 | (415) 978-1200 | NASDAQ | 06/05/2019 | Y |
| Finisar Corporation | C2176135 | Delaware | 1389 Moffett Park Drive | Sunnyvale | CA | 94089 | 408-548-1000 | NASDAQ | 09/09/2019 | Y |
| FINJAN HOLDINGS, INC. | C3662098 | Delaware | 2000 University Avenue, Suite 600 | East Palo Alto | CA | 94303 | 650-282-3228 | NASDAQ | | |
| FIREEYE, INC. | C2641046 | Delaware | 601 McCarthy Blvd. | Milpitas | CA | 95035 | (408) 321-6300 | NASDAQ | 11/19/2019 | Y |
| FIRST AMERICAN FINANCIAL CORPORATION | C3379704 | Delaware | 1 First American Way | Santa Ana | CA | 92707 | (714) 250-3000 | NYSE | 05/15/2019 | Y |
| First Choice Bancorp | C4060868 | California | 17785 Center Court Drive N, Suite 750 | Cerritos | CA | 90703 | 562-345-9092 | NASDAQ | | |
| FIRST FOUNDATION INC. | C3839847 | Delaware | 18101 Von Karman Avenue, Suite 700 | Irvine | CA | 92612 | (949) 202-4160 | NASDAQ | 06/13/2019 | Y |
| Firsthand Technology Value Fund, Inc. | C3460464 | Maryland | 150 Almaden Boulevard, Suite 1250 | San Jose | CA | 95113 | (408) 886-7096 | NASDAQ | | |
| FITBIT, INC. | C3064516 | Delaware | 199 Fremont Street, 14th Floor | San Francisco | CA | 94105 | (415) 513-1000 | NYSE | 06/28/2019 | Y |
| FIVE PRIME THERAPEUTICS, INC. | C2375010 | Delaware | 111 Oyster Point Boulevard | South San Francisco | CA | 94080 | (415) 365-5600 | NASDAQ | | |
| FIVE9, INC. | C2339833 | Delaware | Bishop Ranch 8 - 4000 Executive Parkway | San Ramon | CA | 94583 | (925) 201-2000 | NASDAQ | 06/24/2019 | Y |
| FLUIDIGM CORPORATION | C2949141 | Delaware | 7000 Shoreline Court, Suite 100 | South San Francisco | CA | 94080 | (650) 266-6000 | NASDAQ | 06/24/2019 | Y |
| FORESCOUT TECHNOLOGIES, INC. | C2369377 | Delaware | 190 West Tasman Drive | San Jose | CA | 95134 | (408) 213-3191 | NASDAQ | 06/27/2019 | Y |
| FORMFACTOR, INC. | C1941086 | Delaware | 7005 Southfront Road | Livermore | CA | 94551 | (925) 290-4000 | NASDAQ | 05/14/2019 | Y |
| FORTINET, INC. | C2323567 | Delaware | 899 Kifer Road | Sunnyvale | CA | 94086 | (408) 235-7700 | NASDAQ | | |
| FORTY SEVEN, INC. | C3813906 | Delaware | 1490 O'Brien Drive, Suite A | Menlo Park | CA | 94025 | (650) 352-4150 | NASDAQ | 09/04/2019 | Y |
| FOUNDATION BUILDING MATERIALS, INC. | C3989272 | Delaware | 2741 Walnut Avenue Suite 200 | Tustin | CA | 92780 | (714) 380-3127 | NYSE | 04/12/2019 | Y |
| FOUR CORNERS PROPERTY TRUST, INC. | C3864250 | Maryland | 591 Redwood Highway Suite 1150 | Mill Valley | CA | 94941 | (415) 965-8030 | NYSE | 07/22/2019 | Y |
| FRANKLIN RESOURCES, INC. | C0674833 | Delaware | One Franklin Parkway | San Mateo | CA | 94403 | (650) 312-2000 | NYSE | 02/08/2019 | Y |
| FULGENT GENETICS, INC. | C3919900 | Delaware | 4978 Santa Anita Avenue, Suite 205 | Temple City | CA | 91780 | (626) 350-0537 | NASDAQ | 06/03/2019 | |
| GENERAL FINANCE CORPORATION | C2807627 | DELAWARE | 39 East Union Street | Pasadena | CA | 91103 | (626) 584-9722 | NASDAQ | | |
| GENIUS BRANDS INTERNATIONAL, INC. | C3484079 | Nevada | 8383 Wilshire Blvd Suite 412 | Beverly Hills | CA | 90211 | 310-273-4222 | NASDAQ | | |
| GENMARK DIAGNOSTICS, INC. | C3279235 | Delaware | 5964 La Place Court | Carlsbad | CA | 92008 | 760-448-4300 | NASDAQ | 06/10/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| GENOMIC HEALTH, INC. | C2263425 | Delaware | 301 Penobscot Drive | Redwood City | CA | 94063 | (650) 556 9300 | NASDAQ | 08/29/2019 | Y |
| GERON CORPORATION | C1522939 | Delaware | 149 Commonwealth Drive, Suite 2070 | Menlo Park | CA | 94025 | (650) 473 7700 | NASDAQ | 05/07/2019 | Y |
| GILEAD SCIENCES, INC. | C1595386 | Delaware | 333 Lakeside Drive | Foster City | CA | 94404 | 650-574-3000 | NASDAQ | | |
| GLOBAL BLOOD THERAPEUTICS, INC. | C3468736 | Delaware | 171 Oyster Point Boulevard Suite 300 | South San Francisco | CA | 94080 | (650) 741-7700 | NASDAQ | | |
| GLOBAL EAGLE ENTERTAINMENT INC. | C3532094 | Delaware | 6100 Center Drive, Suite 1020 | Los Angeles | CA | 90045 | (310) 437-6000 | NASDAQ | 06/03/2019 | |
| GLU MOBILE INC. | C2971060 | Delaware | 875 Howard Street Suite 100 | San Francisco | CA | 94103 | (415) 800-6100 | NASDAQ | 06/24/2019 | Y |
| GOPRO, INC. | C3429146 | Delaware | 3000 Clearview Way | San Mateo | CA | 94402 | (650) 332-7600 | NASDAQ | | |
| GORES HOLDINGS III, INC. | NOT REGISTERED | Delaware | 9800 Wilshire Blvd. | Beverly Hills | CA | 90212 | (310) 209-3010 | NASDAQ | | |
| GORES METROPOULOS, INC. | NOT REGISTERED | Delaware | 9800 Wilshire Blvd. | Beverly Hills | CA | 90212 | (310) 209-3010 | NASDAQ | | |
| GOSSAMER BIO, INC. | C4005318 | Delaware | 3013 Science Park Road | San Diego | CA | 92121 | (858) 684-1300 | NASDAQ | 07/01/2019 | Y |
| GRANITE CONSTRUCTION INCORPORATED | C1661896 | Delaware | 585 West Beach Street | Watsonville | CA | 95076 | (831) 724-1011 | NYSE | 04/25/2019 | Y |
| GREEN DOT CORPORATION | C2326294 | Delaware | 3465 E. Foothill Blvd. | Pasadena | CA | 91107 | (626) 765-2000 | NYSE | 06/13/2019 | Y |
| Gritstone Oncology, Inc. | C3818146 | Delaware | 5858 Horton Street, Suite 210 | Emeryville | CA | 94608 | (650) 866-8548 | NASDAQ | 06/10/2019 | Y |
| GSI Technology, Inc. | C2265352 | Delaware | 1213 Elko Drive | Sunnyvale | CA | 94089 | (408) 331-8800 | NASDAQ | | |
| GSV Capital Corp. | C3368622 | Maryland | 345 California Street Suite 600 | San Francisco | CA | 94104 | (650) 235-4769 | NASDAQ | | |
| GUARDANT HEALTH, INC. | C3465645 | Delaware | 505 Penobscot Dr. | Redwood City | CA | 94063 | (855) 698-8887 | NASDAQ | | |
| GUESS ?, INC. | C1863304 | Delaware | 1444 South Alameda Street | Los Angeles | CA | 90021 | (213) 765-3100 | NYSE | | |
| Guidewire Software, Inc. | C2366122 | DELAWARE | 2850 S. Delaware St., Suite 400 | San Mateo | CA | 94403 | (650) 357-9100 | NYSE | 06/09/2019 | |
| HALOZYME THERAPEUTICS, INC. | C3051030 | Delaware | 11388 Sorrento Valley Road | San Diego | CA | 92121 | (858) 794-8889 | NASDAQ | 06/03/2019 | Y |
| Hancock Jaffe Laboratories, Inc. | C2877799 | Delaware | 70 Doppler | Irvine | CA | 92618 | (949) 261-2900 | NASDAQ | | |
| HANMI FINANCIAL CORPORATION | C2236389 | Delaware | 3660 Wilshire Boulevard, Penthouse Suite | Los Angeles | CA | 90010 | (213) 382-2200 | NASDAQ | 07/01/2019 | Y |
| HARMONIC INC. | C1932085 | Delaware | 4300 North First Street | San Jose | CA | 95134 | (408) 542-2500 | NASDAQ | | |
| Harpoon Therapeutics, Inc. | C3780782 | Delaware | 4000 Shoreline Court, Suite 250 | South San Francisco | CA | 94080 | (650) 443-7400 | NASDAQ | 05/30/2019 | Y |
| HARROW HEALTH, INC. | C2993188 | Delaware | 12264 El Camino Real, Suite 350 | San Diego | CA | 92130 | (858) 704-4040 | NASDAQ | 12/27/2019 | |
| HCP, Inc. | C1275142 | Maryland | 1920 Main Street Suite 1200 | Irvine | CA | 92614 | (949) 407-0700 | NYSE | 06/11/2019 | Y |
| Heritage Commerce Corp | C2057891 | California | 150 Almaden Boulevard | San Jose | CA | 95113 | (408) 947-6900 | NASDAQ | 04/22/2019 | Y |
| HERON THERAPEUTICS, INC. | C3853048 | Delaware | 4242 CAMPUS POINT COURT SUITE 200 | San Diego | CA | 92121 | (858) 251-4400 | NASDAQ | | |
| HEWLETT PACKARD ENTERPRISE COMPANY | C3766360 | Delaware | 6280 America Center Drive | San Jose | CA | 95002 | (650) 687-5817 | NYSE | 03/28/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| HOPE BANCORP, INC. | C2200033 | Delaware | 3200 Wilshire Boulevard, Suite 1400 | Los Angeles | CA | 90010 | (213) 639-1700 | NASDAQ | | |
| Houlihan Lokey, Inc. | C3816767 | Delaware | 10250 Constellation Blvd. 5th Floor | Los Angeles | CA | 90067 | (310) 788-5200 | NYSE | 12/23/2019 | Y |
| HP INC. | C2106969 | Delaware | 1501 Page Mill Road | Palo Alto | CA | 94304 | (650) 857-1501 | NYSE | 03/20/2019 | Y |
| HUDSON PACIFIC PROPERTIES, INC. | C3296736 | Maryland | 11601 Wilshire Blvd. Ninth Floor | Los Angeles | CA | 90025 | (310) 445-5700 | NYSE | | |
| HyreCar Inc. | C3833792 | Delaware | 355 South Grand Avenue, Suite 1650 | Los Angeles | CA | 90071 | (888) 688-6769 | NASDAQ | | |
| ICHOR HOLDINGS, LTD. | C4291467 | Cayman Islands | 3185 Laurelview Ct. | Fremont | CA | 94538 | (510) 897-5200 | NASDAQ | 06/27/2019 | Y |
| ICU MEDICAL, INC. | C1814105 | Delaware | 951 Calle Amanecer | San Clemente | CA | 92673 | (949) 366-2183 | NASDAQ | 06/27/2019 | Y |
| IDENTIV, INC. | C2006562 | Delaware | 2201 Walnut Avenue, Suite 100 | Fremont | CA | 94538 | (949) 250-8888 | NASDAQ | 06/13/2019 | Y |
| ILLUMINA, INC. | C2250289 | Delaware | 5200 Illumina Way | San Diego | CA | 92122 | (858) 202-4500 | NASDAQ | | |
| IMMERSION CORPORATION | C2175932 | Delaware | 50 Rio Robles | San Jose | CA | 95134 | (408) 467-1900 | NASDAQ | | |
| IMPAC MORTGAGE HOLDINGS, INC. | C1959663 | Maryland | 19500 Jamboree Road | Irvine | CA | 92612 | (949) 475 3600 | NYSE-AM | | |
| Infinera Corporation | C2332209 | Delaware | 140 Caspian Court | Sunnyvale | CA | 94089 | (408) 572-5200 | NASDAQ | 07/15/2019 | |
| INMUNE BIO INC. | C4065812 | Nevada | 1224 Prospect Street, Suite 150 | La Jolla | CA | 92037 | (858) 964 3720 | NASDAQ | | |
| Innovative Industrial Properties, Inc. | C3919129 | Maryland | 11440 West Bernardo Court, Suite 220 | San Diego | CA | 92127 | (858) 997-3332 | NYSE | | |
| INNOVIVA, INC. | C2007099 | Delaware | 2000 Sierra Point Parkway Suite 500 | Brisbane | CA | 94005 | (650) 238-9600 | NASDAQ | | |
| INOGEN, INC. | C2367633 | Delaware | 326 Bollay Drive | Goleta | CA | 93117 | (805) 562-0500 | NASDAQ | | |
| INPHI CORPORATION | C2320168 | Delaware | 2953 Bunker Hill Lane Suite 300 | Santa Clara | CA | 95054 | (408) 217-7300 | NYSE | | |
| INPIXON | C2648177 | Nevada | 2479 E. Bayshore Road Suite 195 | Palo Alto | CA | 94303 | (408) 702-2167 | NASDAQ | | |
| INTEL CORPORATION | C1636032 | Delaware | 2200 Mission College Boulevard | Santa Clara | CA | 95054 | (408) 765-8080 | NASDAQ | 05/29/2019 | Y |
| INTERDYNE COMPANY | C0211103 | California | 26 Briarwood | Irvine | CA | 92604 | (805) 322-3883 | NASDAQ | 09/17/2019 | |
| INTERMOLECULAR, INC. | C2628016 | Delaware | 3011 N. First Street | San Jose | CA | 95134 | (408) 582-5700 | NASDAQ | | |
| INTERSECT ENT, INC. | C2561040 | Delaware | 1555 Adams Drive | Menlo Park | CA | 94025 | (650) 641-2100 | NASDAQ | 07/05/2019 | Y |
| INTUIT INC. | C1851241 | Delaware | 2700 Coast Avenue | Mountain View | CA | 94043 | (650) 944-6000 | NASDAQ | 12/30/2019 | Y |
| INTUITIVE SURGICAL, INC. | C1955037 | Delaware | 1020 KIFER RD | SUNNYVALE | CA | 94086 | (408) 523-2100 | NASDAQ | 08/26/2019 | Y |
| INVITAE CORPORATION | C3278461 | Delaware | 1400 16th Street | San Francisco | CA | 94103 | (415) 374 7782 | NYSE | | |
| IONIS PHARMACEUTICALS, INC. | C1684168 | Delaware | 2855 Gazelle Court | Carlsbad | CA | 92010 | 760-931-9200 | NASDAQ | | |
| IOVANCE BIOTHERAPEUTICS, INC. | C4059549 | Delaware | 999 Skyway Road - Suite 150 | San Carlos | CA | 94070 | (650) 260-7120 | NASDAQ | | |
| IRHYTHM TECHNOLOGIES, INC. | C2930987 | Delaware | 650 Townsend Street, Suite 500 | San Francisco | CA | 94103 | (415) 632-5700 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIDEX CORPORATION | C1957676 | Delaware | 1212 Terra Bella Avenue | Mountain View | CA | 94043 | (650) 940-4700 | NASDAQ | | |
| ITERIS, INC. | C1598600 | Delaware | 1700 Carnegie Ave | Santa Ana | CA | 92705 | (949) 270-9400 | NASDAQ | | |
| J2 GLOBAL, INC. | C3707010 | Delaware | 6922 Hollywood Boulevard, Suite 500 | Los Angeles | CA | 90028 | (323) 860-9200 | NASDAQ | | |
| JACK IN THE BOX INC. | C0631563 | Delaware | 9330 Balboa Avenue | San Diego | CA | 92123 | (858) 571-2121 | NASDAQ | | |
| JAGUAR HEALTH, INC. | C3627219 | Delaware | 201 Mission Street, Suite 2375 | San Francisco | CA | 94105 | (415) 371 8300 | NASDAQ | | |
| JAKKS PACIFIC, INC. | C1950733 | Delaware | 2951 28th St. | Santa Monica | CA | 90405 | (424) 268-9444 | NASDAQ | | |
| JUNIPER NETWORKS, INC. | C2059118 | Delaware | 1133 Innovation Way | Sunnyvale | CA | 94089 | (408) 745-2000 | NYSE | 05/29/2019 | Y |
| KAISER ALUMINUM CORPORATION | C1196035 | Delaware | 27422 Portola Parkway Suite 200 | Foothill Ranch | CA | 92610 | (949) 614-1740 | NASDAQ | 09/11/2019 | Y |
| Kaleyra, Inc. | NOT REGISTERED | Delaware | 2479 E. Bayshore Rd., Suite 200 | Palo Alto | CA | 94303 | (650) 276-7040 | NYSE-AM | | |
| KB HOME | C1098054 | Delaware | 10990 Wilshire Boulevard | Los Angeles | CA | 90024 | (310) 231-4000 | NYSE | 04/19/2019 | Y |
| KENNEDY-WILSON HOLDINGS, INC. | NOT REGISTERED | Delaware | 151 S El Camino Dr | Beverly Hills | CA | 90212 | (310) 887-6400 | NYSE | | |
| Keysight Technologies, Inc. | C3642933 | Delaware | 1400 Fountaingrove Parkway | Santa Rosa | CA | 95403 | (800) 829-4444 | NYSE | 04/16/2019 | Y |
| Kezar Life Sciences, Inc. | C3766493 | Delaware | 4000 Shoreline Court, Suite 300 | South San Francisco | CA | 94080 | (650) 822-5600 | NASDAQ | 06/03/2019 | |
| KILROY REALTY CORPORATION | C1991841 | Maryland | 12200 W. Olympic Boulevard Suite 200 | Los Angeles | CA | 90064 | (310) 481-8400 | NYSE | 05/21/2019 | Y |
| KINDRED BIOSCIENCES, INC. | C3520121 | Delaware | 1555 Bayshore Highway, Suite 200 | Burlingame | CA | 94010 | (650) 701-7901 | NASDAQ | | |
| KLA CORPORATION | C1717932 | Delaware | One Technology Drive | Milpitas | CA | 95035 | (408) 875-3000 | NASDAQ | | |
| KODIAK SCIENCES INC. | C3825945 | Delaware | 2631 Hanover Street | Palo Alto | CA | 94304 | (650) 281-0850 | NASDAQ | 10/10/2019 | |
| KORN FERRY | C2177682 | Delaware | 1900 Avenue of the Stars, Suite 2600 | Los Angeles | CA | 90067 | (310) 552-1834 | NYSE | | |
| KRATOS DEFENSE & SECURITY SOLUTIONS, INC. | C2040166 | Delaware | 10680 Treena St. Suite 600 | San Diego | CA | 92131 | (858) 812-7300 | NASDAQ | 12/20/2019 | Y |
| KURA ONCOLOGY, INC. | C3775624 | Delaware | 3033 Science Park Road, Suite 220 | San Diego | CA | 92121 | (858) 500-8800 | NASDAQ | 07/22/2019 | Y |
| KURA SUSHI USA, INC. | C4070314 | Delaware | 17932 Sky Park Circle, Suite H | Irvine | CA | 92614 | (657) 333-4100 | NASDAQ | 11/12/2019 | |
| LA JOLLA PHARMACEUTICAL COMPANY | C3469945 | California | 4550 Towne Centre Court | San Diego | CA | 92121 | (858) 207-4264 | NASDAQ | | |
| LAM RESEARCH CORPORATION | C1654186 | Delaware | 4650 Cushing Parkway | Fremont | CA | 94538 | (510) 572-0200 | NASDAQ | 11/18/2019 | Y |
| LANDEC CORPORATION | C3167346 | Delaware | 5201 Great America Pkwy Suite 232 | Santa Clara | CA | 95054 | (650) 306-1650 | NASDAQ | | |
| LANTRONIX, INC. | C2081188 | Delaware | 7535 Irvine Center Drive, Suite 100 | Irvine | CA | 92618 | (949) 453-3990 | NASDAQ | 12/08/2019 | Y |
| LEAF GROUP LTD. | C2864618 | Delaware | 1655 26th Street | Santa Monica | CA | 90404 | (310) 656-6253 | NYSE | 07/08/2019 | Y |
| LENDINGCLUB CORPORATION | C2936801 | Delaware | 595 Market Street Suite 200 | San Francisco | CA | 94105 | (415) 632-5600 | NYSE | 08/14/2019 | Y |
| LIGAND PHARMACEUTICALS INCORPORATED | C1598280 | Delaware | 3911 Sorrento Valley Boulevard - Suite | San Diego | CA | 92121 | (858) 550-7500 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| LIMONEIRA COMPANY | C1670423 | Delaware | 1141 Cummings Road | Santa Paula | CA | 93060 | (805) 525-5541 | NASDAQ | | |
| LIONS GATE ENTERTAINMENT CORP. | NOT REGISTERED | British Columbia, Canada | 2700 Colorado Avenue | Santa Monica | CA | 90404 | (310) 449-9200 | NYSE | | |
| LIVE NATION ENTERTAINMENT, INC. | C3633110 | Delaware | 9348 Civic Center Drive | Beverly Hills | CA | 90210 | (310) 867-7000 | NYSE | | |
| LIVERAMP HOLDINGS, INC. | C4258000 | Delaware | 225 Bush Street, Seventeenth Floor | San Francisco | CA | 94104 | (866) 352-3267 | NYSE | 07/08/2019 | Y |
| LIVEXLIVE MEDIA, INC. | C4070776 | Delaware | 269 South Beverly Drive, Suite #1450 | Beverly Hills | CA | 90212 | (310) 601-2500 | NASDAQ | | |
| LOGITECH INTERNATIONAL S.A. | NOT REGISTERED | Canton of Vaud, Switzerland | 7700 Gateway Boulevard | Newark | CA | 94560 | (510) 795-8500 | NASDAQ | | |
| LRAD CORPORATION | C2233129 | Delaware | 16262 West Bernardo Drive | San Diego | CA | 92127 | (858) 676-1112 | NASDAQ | 03/01/2019 | Y |
| LTC PROPERTIES, INC. | C1712815 | Maryland | 2829 Townsgate Road Suite 350 | Westlake Village | CA | 91361 | (805) 981 8655 | NYSE | 10/03/2019 | Y |
| LUMENTUM HOLDINGS INC. | C3996236 | Delaware | 400 North McCarthy Boulevard | Milpitas | CA | 95035 | (408) 546-5483 | NASDAQ | | |
| LUTHER BURBANK CORPORATION | C1518675 | California | 520 Third St, Fourth Floor | Santa Rosa | CA | 95401 | (844) 446-8201 | NASDAQ | 03/25/2019 | Y |
| MANNKIND CORPORATION | C2369952 | Delaware | 30930 Russell Ranch Road - Suite 300 | Westlake Village | CA | 91362 | (818) 661-5000 | NASDAQ | | |
| MARCUS & MILLICHAP, INC. | C3614566 | Delaware | 23975 Park Sorrento, Suite 400 | Calabasas | CA | 91302 | (818) 212-2250 | NYSE | 05/10/2019 | Y |
| Marin Software Incorporated | C2894948 | Delaware | 123 Mission Street, 27th Floor | San Francisco | CA | 94105 | (415) 399-2580 | NASDAQ | | |
| Marrone Bio Innovations, Inc. | C2886301 | Delaware | 1540 Drew Avenue | Davis | CA | 95618 | (530) 750-2800 | NASDAQ | | |
| MASIMO CORPORATION | C1968920 | Delaware | 52 Discovery | Irvine | CA | 92618 | (949) 297-7000 | NASDAQ | | |
| MATTEL, INC. | C0543990 | Delaware | 333 Continental Blvd. | El Segundo | CA | 90245 | (310) 252-2000 | NASDAQ | 05/28/2019 | Y |
| MAXIM INTEGRATED PRODUCTS, INC. | C1595022 | Delaware | 160 Rio Robles | San Jose | CA | 95134 | (408) 601-1000 | NASDAQ | 11/12/2019 | |
| MAXLINEAR, INC. | C2298702 | Delaware | 5966 La Place Court - Suite 100 | Carlsbad | CA | 92008 | (760) 692-0711 | NYSE | | |
| MAXWELL TECHNOLOGIES, INC. | C1575065 | Delaware | 3888 Calle Fortunada | San Diego | CA | 92123 | (858) 503-3300 | NASDAQ | | |
| McGRATH RENTCORP | C0914516 | California | 5700 Las Positas Road | Livermore | CA | 94551 | (925) 606-9200 | NASDAQ | 06/17/2019 | Y |
| MEDICINOVA, INC. | C2321118 | Delaware | 4275 Executive Square - Suite 300 | La Jolla | CA | 92037 | (858) 373-1500 | NASDAQ | 11/19/2019 | Y |
| MEI Pharma, Inc. | C3320089 | Delaware | 3611 Valley Centre Drive | San Diego | CA | 92130 | (858) 369-7100 | NASDAQ | | |
| MENLO THERAPEUTICS INC. | C3539016 | Delaware | 200 Cardinal Way - 2nd Floor | Redwood City | CA | 94063 | 650-486-1416 | NASDAQ | 06/20/2019 | Y |
| MERCURY GENERAL CORPORATION | C0408367 | California | 4484 Wilshire Boulevard | Los Angeles | CA | 90010 | (323) 937-1060 | NYSE | 08/19/2019 | Y |
| MIRATI THERAPEUTICS, INC. | C3563089 | Delaware | 9393 Towne Centre Drive - Suite 200 | San Diego | CA | 92121 | (858) 332-3410 | NASDAQ | 05/29/2019 | Y |
| MITEK SYSTEMS, INC. | C1597047 | Delaware | 600 B Street, Suite 100 | San Diego | CA | 92101 | (619) 269-6800 | NASDAQ | | |
| MOBILEIRON, INC. | C3048859 | Delaware | 401 East Middlefield Road | Mountain View | CA | 94043 | (650) 919-8100 | NASDAQ | 06/13/2019 | Y |
| Model N, Inc. | C2236567 | Delaware | 777 Mariners Island Boulevard, Suite 300 | San Mateo | CA | 94404 | (650) 610-4600 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA HEALTHCARE, INC. | C2509877 | Delaware | 200 Oceangate - Suite 100 | Long Beach | CA | 90802 | (562) 435-3666 | NYSE | 06/07/2019 | Y |
| MONSTER BEVERAGE CORPORATION | C3888751 | Delaware | 1 Monster Way | Corona | CA | 92879 | (951) 739 - 6200 | NASDAQ | 07/11/2019 | Y |
| MOSYS, INC. | C2268151 | Delaware | 2309 Bering Drive | San Jose | CA | 95131 | (408) 418-7500 | NASDAQ | 07/19/2019 | |
| MOTORCAR PARTS OF AMERICA, INC. | C0785754 | New York | 2929 California Street | Torrance | CA | 90503 | (310) 212-7910 | NASDAQ | | |
| MYOKARDIA, INC. | C3481136 | Delaware | 333 Allerton Avenue | South San Francisco | CA | 94080 | (650) 741-0900 | NASDAQ | 08/08/2019 | Y |
| NANOMETRICS INCORPORATED | C2930023 | Delaware | 1550 Buckeye Drive | Milpitas | CA | 95035 | (408) 545-6000 | NASDAQ | | |
| NANTHEALTH, INC. | C3911703 | Delaware | 9920 Jefferson Blvd. | Culver City | CA | 90232 | (310) 883-1300 | NASDAQ | 07/05/2019 | |
| NANTKWEST, INC. | C3787824 | Delaware | 3530 John Hopkins Court | San Diego | CA | 92121 | (858) 633-0300 | NASDAQ | | |
| NATERA, INC. | C2966490 | Delaware | 201 Industrial Road, Suite 410 | San Carlos | CA | 94070 | (650) 249 9090 | NASDAQ | | |
| NATURAL ALTERNATIVES INTERNATIONAL, INC. | C1675072 | DELAWARE | 1535 Faraday Ave | Carlsbad | CA | 92008 | (760) 744-7700 | NASDAQ | | |
| NATUS MEDICAL INCORPORATED | C2257288 | Delaware | 6701 Koll Center Parkway, Suite 120 | Pleasanton | CA | 94566 | (925) 223-6700 | NASDAQ | 06/26/2019 | Y |
| NEBULA ACQUISITION CORPORATION | C4301583 | Delaware | Four Embarcadero Center - Suite 2350 | San Francisco | CA | 94111 | (513) 618-7161 | NASDAQ | 08/20/2019 | |
| NEKTAR THERAPEUTICS | C2111361 | Delaware | 455 Mission Bay Boulevard South | San Francisco | CA | 94158 | 415-482-5300 | NASDAQ | | |
| NEOPHOTONICS CORPORATION | C1995909 | Delaware | 2911 Zanker Road | San Jose | CA | 95134 | (408) 232-9200 | NYSE | 06/24/2019 | |
| NetApp, Inc. | C2370651 | Delaware | 1395 Crossman Avenue | Sunnyvale | CA | 94089 | (408) 822-6000 | NASDAQ | | |
| NETFLIX, INC. | C2061762 | Delaware | 100 Winchester Circle | Los Gatos | CA | 95032 | (408) 540-3700 | NASDAQ | | |
| NETGEAR, INC. | C1962674 | Delaware | 350 East Plumeria Drive | San Jose | CA | 95134 | (408) 907-8000 | NASDAQ | 12/02/2019 | Y |
| NETLIST, INC. | C2195744 | Delaware | 175 Technology Drive, Suite 150 | Irvine | CA | 92618 | (949) 435-0025 | NASDAQ | | |
| NETSOL TECHNOLOGIES, INC. | C1907558 | Nevada | 23975 Park Sorrento, Suite 250 | Calabasas | CA | 91302 | (818) 222-9195 | NASDAQ | | |
| NEUROCRINE BIOSCIENCES, INC. | C1970205 | Delaware | 12780 El Camino Real | San Diego | CA | 92130 | (858) 617-7600 | NASDAQ | | |
| NEVRO CORP. | C2930363 | Delaware | 1800 Bridge Parkway | Redwood City | CA | 94065 | (650) 251-0005 | NYSE | | |
| New Relic, Inc. | C3088981 | Delaware | 188 Spear Street, Suite 1200 | San Francisco | CA | 94105 | (650) 777-7600 | NYSE | 07/29/2019 | Y |
| NEXTGEN HEALTHCARE, INC. | C0706809 | California | 18111 Von Karman Avenue Suite 800 | Irvine | CA | 92612 | (949) 255-2600 | NASDAQ | 09/27/2019 | Y |
| NMI HOLDINGS, INC. | C3537926 | Delaware | 2100 Powell Street | Emeryville | CA | 94608 | (855) 530-6642 | NASDAQ | 06/10/2019 | Y |
| NOVA LIFESTYLE, INC. | C3411269 | Nevada | 6565 E. Washington Blvd. | Commerce | CA | 90040 | (323) 888-9999 | NASDAQ | | |
| NOVABAY PHARMACEUTICALS, INC. | C3299276 | Delaware | 2000 Powell Street, Suite 1150 | Emeryville | CA | 94608 | (510) 899-8800 | NYSE-AM | | |
| NOVUS THERAPEUTICS, INC. | C4024558 | Delaware | 19900 MacArthur Boulevard, Suite 550 | Irvine | CA | 92612 | (949) 238-8090 | NASDAQ | | |
| NTN Buzztime, Inc. | C1276982 | Delaware | 1800 Aston Avenue, Suite 100 | Carlsbad | CA | 92008 | (760) 438-7400 | NYSE-AM | 05/13/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| NUTANIX, INC. | C3263363 | DELAWARE | 1740 Technology Drive, Suite 150 | San Jose | CA | 95110 | (408) 216-8360 | NASDAQ | | |
| NUVASIVE, INC. | C2037478 | Delaware | 7475 Lusk Boulevard | San Diego | CA | 92121 | (858) 909-1800 | NASDAQ | 10/14/2019 | Y |
| NVIDIA CORPORATION | C2083071 | Delaware | 2788 San Tomas Expressway | Santa Clara | CA | 95051 | (408) 486-2000 | NASDAQ | 06/03/2019 | Y |
| OAK VALLEY BANCORP | C2953598 | California | 125 North Third Avenue | Oakdale | CA | 95361 | (209) 848-2265 | NASDAQ | 06/03/2019 | Y |
| Oaktree Specialty Lending Corporation | C3088784 | Delaware | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | 90071 | (213) 830-6300 | NASDAQ | | |
| Oaktree Strategic Income Corporation | C4095519 | Delaware | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | 90071 | (213) 830-6300 | NASDAQ | | |
| OBALON THERAPEUTICS, INC. | C3063585 | Delaware | 5421 Avenida Encinas - Suite F | Carlsbad | CA | 92008 | (844) 362-2566 | NASDAQ | 08/27/2019 | Y |
| ODONATE THERAPEUTICS, INC | C4088319 | Delaware | 4747 Executive Drive - Suite 510 | San Diego | CA | 92121 | (858) 731-8180 | NASDAQ | 06/11/2019 | Y |
| Okta, Inc. | C3287355 | Delaware | 100 First Street, Suite 600 | San Francisco | CA | 94105 | (888) 722-7871 | NASDAQ | 06/26/2019 | Y |
| OMNICELL, INC. | C2231215 | Delaware | 590 East Middlefield Road | Mountain View | CA | 94043 | (650) 251-6100 | NASDAQ | | |
| OncoCyte Corporation | C3231738 | California | 1010 Atlantic Avenue, Suite 102 | Alameda | CA | 94501 | (510) 775-0515 | NYSE-AM | | |
| ONCOMED PHARMACEUTICALS, INC. | C2666435 | Delaware | 800 Chesapeake Drive | Redwood City | CA | 94063 | (650) 995-8200 | NASDAQ | | |
| ONCOSEC MEDICAL INCORPORATED | C3383517 | Nevada | 3565 General Atomics Court, Suite 100 | San Diego | CA | 92121 | (855) 662-6732 | NASDAQ | | |
| One Stop Systems, Inc. | C4099397 | Delaware | 2235 Enterprise Street #110 | Escondido | CA | 92029 | (877) 438-2724 | NASDAQ | | |
| Ooma, Inc. | C2642676 | Delaware | 525 Almanor Avenue, Suite 200 | Sunnyvale | CA | 94085 | (650) 566-6600 | NYSE | 06/28/2019 | Y |
| OP BANCORP | C3887789 | Delaware | 3043 Townsgate Road | Westlake Village | CA | 91361 | (818) 224 7442 | NYSE | 04/29/2019 | Y |
| OPIANT PHARMACEUTICALS, INC. | C3877903 | Delaware | 201 Santa Monica Blvd., Suite 500 | Santa Monica | CA | 90401 | (310)-598-5410 | NASDAQ | | |
| Oracle Corporation | C2973001 | Delaware | 500 Oracle Parkway | Redwood City | CA | 94065 | (650) 506-7000 | NYSE | | |
| ORGANOVO HOLDINGS, INC. | C3590238 | Delaware | 6275 Nancy Ridge Drive, Suite 110 | San Diego | CA | 92121 | 858-224-1000 | NASDAQ | | |
| OSI SYSTEMS, INC. | C3278247 | Delaware | 12525 Chadron Avenue | Hawthorne | CA | 90250 | (310) 978-0516 | NASDAQ | 10/18/2019 | |
| OTONOMY, INC. | C3162672 | Delaware | 4796 Executive Drive | San Diego | CA | 92121 | (619) 323-2200 | NASDAQ | | |
| OWENS REALTY MORTGAGE, INC. | C3514284 | Maryland | 2221 Olympic Boulevard | Walnut Creek | CA | 94595 | (925) 935-3840 | NYSE-AM | | |
| PACIFIC BIOSCIENCES OF CALIFORNIA, INC. | C2657056 | Delaware | 1305 O'Brien Drive | Menlo Park | CA | 94025 | (650) 521-8000 | NASDAQ | 07/02/2019 | Y |
| PACIFIC CITY FINANCIAL CORPORATION | C2972741 | California | 3701 Wilshire Boulevard, Suite 900 | Los Angeles | CA | 90010 | (213) 210-2000 | NASDAQ | 06/25/2019 | Y |
| PACIFIC ETHANOL, INC. | C2741932 | Delaware | 400 Capitol Mall, Suite 2060 | Sacramento | CA | 95814 | (916) 403-2123 | NASDAQ | | |
| PACIFIC GAS AND ELECTRIC COMPANY | C0044131 | California | 77 Beale Street - P.O. Box 770000 | San Francisco | CA | 94177 | (415) 973-7000 | NYSE-MKT | 05/30/2019 | Y |
| PACIFIC MERCANTILE BANCORP | C2207953 | California | 949 South Coast Drive, Suite 300 | Costa Mesa | CA | 92626 | (714) 438-2500 | NASDAQ | 07/15/2019 | Y |
| PACIFIC PREMIER BANCORP, INC. | C2001753 | Delaware | 17901 Von Karman Avenue, Suite 1200 | Irvine | CA | 92614 | (949) 864-8000 | NASDAQ | 04/15/2019 | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| PACWEST BANCORP | C3098313 | Delaware | 9701 Wilshire Blvd. - Suite 700 | Beverly Hills | CA | 90212 | (310) 887-8500 | NASDAQ | 04/11/2019 | Y |
| Palo Alto Networks, Inc. | C2727491 | Delaware | 3000 Tannery Way | Santa Clara | CA | 95054 | (408) 753-4000 | NYSE | 01/24/2019 | Y |
| PATTERN ENERGY GROUP INC. | C3605999 | Delaware | 1088 Sansome Street | San Francisco | CA | 94111 | (415) 283-4000 | NASDAQ | 06/25/2019 | Y |
| PAYPAL HOLDINGS, INC. | C3842984 | Delaware | 2211 North First Street | San Jose | CA | 95131 | (408) 967-1000 | NASDAQ | 07/23/2019 | Y |
| PCM, INC. | C2251164 | Delaware | 1940 East Mariposa Avenue | El Segundo | CA | 90245 | (310) 354-5600 | NASDAQ | | |
| PDF SOLUTIONS, INC. | C2351901 | Delaware | 2858 De La Cruz Blvd. | Santa Clara | CA | 95050 | (408) 280-7900 | NASDAQ | 06/06/2019 | |
| PENNYMAC FINANCIAL SERVICES, INC. | C4211996 | Delaware | 3043 Townsgate Road | Westlake Village | CA | 91361 | (818) 224 7442 | NYSE | 05/16/2019 | Y |
| PENUMBRA, INC. | C2667565 | Delaware | One Penumbra Place | Alameda | CA | 94502 | (510) 748-3200 | NYSE | 07/26/2019 | Y |
| PERFORMANT FINANCIAL CORPORATION | C3748007 | Delaware | 333 North Canyons Parkway | Livermore | CA | 94551 | (925) 960-4800 | NASDAQ | | |
| PFENEX INC. | C3260954 | Delaware | 10790 Roselle Street | San Diego | CA | 92121 | (858) 352-4400 | NYSE-AM | | |
| PG&E CORPORATION | C1953580 | California | 77 Beale Street - P.O. Box 770000 | San Francisco | CA | 94177 | (415) 973-1000 | NYSE | 05/30/2019 | Y |
| Pivotal Software, Inc. | C3562662 | Delaware | 875 Howard Street, Fifth Floor | San Francisco | CA | 94103 | (415) 777-4868 | NYSE | | |
| PIXELWORKS, INC. | C2331032 | Oregon | 226 Airport Parkway Suite 595 | San Jose | CA | 95110 | 408-200-9200 | NASDAQ | 07/01/2019 | Y |
| Plantronics, Inc. | C1641071 | Delaware | 345 Encinal Street | Santa Cruz | CA | 95060 | (831) 426-5858 | NYSE | 10/21/2019 | Y |
| PLATINUM EAGLE ACQUISITION CORP. | NOT REGISTERED | Cayman Islands | 2121 Avenue of the Stars - Suite 2300 | Los Angeles | CA | 90067 | (310) 209-7280 | NASDAQ | | |
| PLUMAS BANCORP | C2373764 | California | 35 S. Lindan Avenue | Quincy | CA | 95971 | (530) 283-7305 | NASDAQ | 06/24/2019 | Y |
| POLAR POWER, INC. | C4082155 | Delaware | 249 E. Gardena Blvd. | Gardena | CA | 90248 | (310) 830-9153 | NASDAQ | | |
| PORTOLA PHARMACEUTICALS, INC. | C2553869 | Delaware | 270 E. Grand Avenue | South San Francisco | CA | 94080 | (650) 246-7000 | NASDAQ | | |
| PORTSMOUTH SQUARE, INC. | C0529309 | California | 12121 Wilshire Boulevard, Suite 610 | Los Angeles | CA | 90025 | (310) 889-2500 | NASDAQ | | |
| POWER INTEGRATIONS, INC. | C2033289 | Delaware | 5245 Hellyer Avenue | San Jose | CA | 95138 | (408) 414-9200 | NASDAQ | 04/04/2019 | Y |
| PriceSmart, Inc. | C1911113 | Delaware | 9740 Scranton Road | San Diego | CA | 92121 | (858) 404-8800 | NASDAQ | 02/05/2019 | Y |
| Principia Biopharma Inc. | C3166531 | Delaware | 220 East Grand Avenue | South San Francisco | CA | 94080 | (650) 416-7700 | NASDAQ | | |
| PRO-DEX, INC. | C2405853 | Colorado | 2361 McGaw Avenue | Irvine | CA | 92614 | (949) 769-3200 | NASDAQ | 12/30/2019 | Y |
| PROLOGIS, INC. | C2061707 | Maryland | Pier 1 - Bay 1 | San Francisco | CA | 94111 | (415) 394-9000 | NYSE | 06/05/2019 | Y |
| PROOFPOINT, INC. | C2422106 | Delaware | 892 Ross Drive | Sunnyvale | CA | 94089 | (408) 517-4710 | NASDAQ | 06/11/2019 | Y |
| PROTAGONIST THERAPEUTICS, INC. | C3107553 | Delaware | 7707 Gateway Boulevard, Suite 140 | Newark | CA | 94560 | (510) 474-0170 | NASDAQ | 06/07/2019 | Y |
| PROVIDENT FINANCIAL HOLDINGS, INC | C1958076 | DELAWARE | 3756 Central Avenue | Riverside | CA | 92506 | (951) 686-6060 | NASDAQ | | |
| PS BUSINESS PARKS, INC. | C1666951 | California | 701 Western Avenue | Glendale | CA | 91201 | 818-244-8080 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| PUBLIC STORAGE | FA000714 | Maryland | 701 Western Avenue | Glendale | CA | 91201 | (818) 244 8080 | NYSE | | |
| Pulse Biosciences, Inc. | C4163293 | Delaware | 3957 Point Eden Way | Hayward | CA | 94545 | (510) 906-4600 | NASDAQ | | |
| PUMA BIOTECHNOLOGY, INC. | C3414596 | Delaware | 10880 Wilshire Boulevard, Suite 2150 | Los Angeles | CA | 90024 | (424) 248-6500 | NASDAQ | 05/30/2019 | |
| Pure Storage, Inc. | C3111153 | Delaware | 650 Castro Street, Suite 400 | Mountain View | CA | 94041 | (800) 379-7873 | NYSE | 10/11/2019 | Y |
| QAD Inc. | C1988199 | Delaware | 100 Innovation Place | Santa Barbara | CA | 93108 | (805) 566-6000 | NASDAQ | | |
| QUALCOMM Incorporated | C1520131 | Delaware | 5775 Morehouse Dr. | San Diego | CA | 92121 | (858) 587-1121 | NASDAQ | | |
| QUALSTAR CORPORATION | C1253420 | California | 130 West Cochran Street, Unit C | Simi Valley | CA | 93065 | (805) 583-7744 | NASDAQ | | |
| QUALYS, INC. | C2219004 | Delaware | 919 E. Hillsdale Boulevard - 4th Floor | Foster City | CA | 94404 | (650) 801-6100 | NASDAQ | | |
| QUANTENNA COMMUNICATIONS, INC. | C2849948 | Delaware | 1704 Automation Parkway | San Jose | CA | 95131 | (669) 209-5500 | NASDAQ | | |
| QUICKLOGIC CORPORATION | C2176803 | Delaware | 1277 Orleans Drive | Sunnyvale | CA | 94089 | (408) 990-4000 | NASDAQ | 07/22/2019 | Y |
| QUIDEL CORPORATION | C1591679 | Delaware | 12544 High Bluff Drive - Suite 200 | San Diego | CA | 92130 | 858-552-1100 | NASDAQ | 05/24/2019 | Y |
| QuinStreet, Inc. | C3114850 | Delaware | 950 Tower Lane, 6th Floor | Foster City | CA | 94404 | (650) 587-7700 | NASDAQ | | |
| QUOTIENT TECHNOLOGY INC. | C3217461 | Delaware | 400 Logue Avenue | Mountain View | CA | 94043 | (650) 605-4600 | NYSE | | |
| Ra Medical Systems, Inc. | C4181125 | Delaware | 2070 Las Palmas Drive | Carlsbad | CA | 92011 | (760) 804-1648 | NYSE | | |
| RadNet, Inc. | C3160583 | Delaware | 1510 Cotner Avenue | Los Angeles | CA | 90025 | (310) 478-7808 | NASDAQ | | |
| RAMBUS INC. | C2004351 | Delaware | 1050 Enterprise Way - Suite 700 | Sunnyvale | CA | 94089 | (408) 462-8000 | NASDAQ | | |
| RBB BANCORP | C3301719 | California | 1055 Wilshire Blvd., 12th floor | Los Angeles | CA | 90017 | (213) 627-9888 | NASDAQ | 06/28/2019 | Y |
| READING INTERNATIONAL, INC. | C2810622 | Nevada | 5995 Sepulveda Boulevard, Suite 300 | Culver City | CA | 90230 | (213) 235-2240 | NASDAQ | | |
| REDWOOD TRUST, INC. | C1887272 | Maryland | One Belvedere Place, Suite 300 | Mill Valley | CA | 94941 | (415) 389-7373 | NYSE | | |
| Regulus Therapeutics Inc. | C3210921 | Delaware | 10614 Science Center Drive | San Diego | CA | 92121 | (858) 202-6300 | NASDAQ | | |
| RELIANCE STEEL & ALUMINUM CO. | C3795238 | Delaware | 350 South Grand Avenue - Suite 5100 | Los Angeles | CA | 90071 | (213) 687-7700 | NYSE | 05/01/2019 | Y |
| ResMed Inc. | C2477304 | Delaware | 9001 Spectrum Center Blvd. | San Diego | CA | 92123 | (858) 836-5000 | NYSE | 02/27/2019 | Y |
| RESONANT INC. | C3576274 | Delaware | 175 Cremona Drive, Suite 200 | Goleta | CA | 93117 | (805) 308-9803 | NASDAQ | 06/03/2019 | Y |
| RESOURCES CONNECTION, INC. | C2159297 | Delaware | 17101 Armstrong Avenue | Irvine | CA | 92614 | (714) 430-6400 | NASDAQ | | |
| Restoration Robotics, Inc. | C2433105 | Delaware | 128 Baytech Drive | San Jose | CA | 95134 | (408) 883-6888 | NASDAQ | | |
| RETAIL OPPORTUNITY INVESTMENTS CORP. | C3503816 | Maryland | 11250 El Camino Real - Suite 200 | San Diego | CA | 92130 | (858) 677-0900 | NASDAQ | 06/26/2019 | Y |
| RETROPHIN, INC. | C3617121 | Delaware | 3721 Valley Centre Drive - Suite 200 | San Diego | CA | 92130 | 760-260-8600 | NASDAQ | 06/21/2019 | Y |
| REVANCE THERAPEUTICS, INC. | C2420423 | Delaware | 7555 Gateway Boulevard | Newark | CA | 94560 | (510) 742-3400 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| Reven Housing REIT, Inc. | C4161321 | Maryland | 875 Prospect Street, Suite 304 | La Jolla | CA | 92037 | (858) 459-4000 | NASDAQ | 07/01/2019 | |
| REXFORD INDUSTRIAL REALTY, INC. | C3577388 | Maryland | 11620 Wilshire Boulevard - Suite 1000 | Los Angeles | CA | 90025 | (310) 966-1680 | NYSE | 08/20/2019 | Y |
| RF INDUSTRIES, LTD. | C1002573 | Nevada | 7610 Miramar Road, Bldg. 6000 | San Diego | CA | 92126 | (858) 549-6340 | NASDAQ | | |
| RH | C3566976 | Delaware | 15 Koch Road | Corte Madera | CA | 94925 | (415) 924-1005 | NYSE | 04/26/2019 | Y |
| RIGEL PHARMACEUTICALS, INC. | C1975394 | Delaware | 1180 Veterans Blvd. | South San Francisco | CA | 94080 | (650) 624 1100 | NASDAQ | | |
| RINGCENTRAL, INC. | C3608475 | Delaware | 20 Davis Drive | Belmont | CA | 94002 | (650) 472-4100 | NYSE | 06/18/2019 | Y |
| RITTER PHARMACEUTICALS, INC. | C3161981 | Delaware | 1880 Century Park East, Suite 1000 | Los Angeles | CA | 90067 | (310) 203-1000 | NASDAQ | | |
| ROBERT HALF INTERNATIONAL INC. | C0971792 | Delaware | 2884 Sand Hill Road | Menlo Park | CA | 94025 | (650) 234-6000 | NYSE | 05/29/2019 | Y |
| ROKU, INC. | C3089185 | Delaware | 150 Winchester Circle | Los Gatos | CA | 95032 | (408) 556-9040 | NASDAQ | 08/05/2019 | Y |
| Ross Stores, Inc. | C1642535 | Delaware | 5130 Hacienda Drive | Dublin | CA | 94568 | (925) 965-4400 | NASDAQ | 06/10/2019 | Y |
| S&W SEED COMPANY | C3438811 | Nevada | 106 K Street, Suite 300 | Sacramento | CA | 95814 | (559) 884-2535 | NASDAQ | | |
| SABAN CAPITAL ACQUISITION CORP. | C3947977 | Cayman Islands | 10100 Santa Monica Boulevard 26th Floor | Los Angeles | CA | 90067 | (310) 557-5100 | NASDAQ | | |
| SABRA HEALTH CARE REIT, INC. | C3322907 | Maryland | 18500 Von Karman Avenue - Suite 550 | Irvine | CA | 92612 | (888) 393-8248 | NASDAQ | 05/28/2019 | Y |
| SALEM MEDIA GROUP, INC. | C2156356 | Delaware | 4880 SANTA ROSA ROAD | CAMARILLO | CA | 93012 | (805) 987-0400 | NASDAQ | | |
| SALESFORCE.COM, INC. | C2167918 | Delaware | Salesforce Tower, 415 Mission Street, 3rd | San Francisco | CA | 94105 | (415) 901-7000 | NYSE | | |
| SANGAMO THERAPEUTICS, INC. | C1965794 | Delaware | 501 Canal Boulevard | Richmond | CA | 94804 | (510) 970-6000 | NASDAQ | | |
| Sanmina Corporation | C1682722 | Delaware | 2700 N. First St. | San Jose | CA | 95134 | 408-964-3500 | NASDAQ | | |
| SEASPINE HOLDINGS CORPORATION | C3857640 | Delaware | 5770 Armada Drive | Carlsbad | CA | 92008 | (760) 727-8399 | NASDAQ | | |
| Second Sight Medical Products, Inc. | C2536744 | California | 12744 San Fernando Road, Suite 400 | Sylmar | CA | 91342 | (818) 833-5000 | NASDAQ | 07/12/2019 | |
| SEMTECH CORPORATION | C0407621 | Delaware | 200 Flynn Road | Camarillo | CA | 93012 | (805) 498-2111 | NASDAQ | 06/11/2019 | Y |
| SERVICENOW, INC. | C3479942 | Delaware | 2225 Lawson Lane | Santa Clara | CA | 95054 | (408) 501-8550 | NYSE | 05/28/2019 | Y |
| SHIFTPIXY, INC. | C3885836 | Wyoming | 1 Venture Suite 150 | Irvine | CA | 92618 | (888) 798-9100 | NASDAQ | | |
| SHOTSPOTTER, INC. | C2719913 | Delaware | 7979 Gateway Blvd., Suite 210 | Newark | CA | 94560 | (510) 794-3100 | NASDAQ | | |
| SHUTTERFLY, INC. | C2166219 | Delaware | 2800 Bridge Parkway | Redwood City | CA | 94065 | (650) 610-5200 | NASDAQ | | |
| SI-BONE, Inc. | C3098114 | Delaware | 471 El Camino Real, Suite 101 | Santa Clara | CA | 95050 | (408) 207 0700 | NASDAQ | 08/19/2019 | Y |
| Sienna Biopharmaceuticals, Inc. | C3251580 | Delaware | 30699 Russell Ranch Road, Suite 140 | Westlake Village | CA | 91362 | (818) 629-2256 | NASDAQ | 05/02/2019 | Y |
| SIENTRA, INC. | C2978119 | Delaware | 420 South Fairview Avenue, Suite 200 | Santa Barbara | CA | 93117 | (805) 562-3500 | NASDAQ | | |
| SIERRA BANCORP | C2320190 | California | 86 North Main Street | Porterville | CA | 93257 | (559) 782-4900 | NASDAQ | 07/08/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPSON MANUFACTURING CO., INC. | C2161430 | Delaware | 5956 W. Las Positas Blvd. | Pleasanton | CA | 94588 | (925) 560-9000 | NYSE | | |
| Simulations Plus, Inc. | C1787402 | California | 42505 Tenth Street West | Lancaster | CA | 93534 | (661) 723-7723 | NASDAQ | | |
| SJW GROUP | C3809193 | Delaware | 110 West Taylor Street | San Jose | CA | 95110 | 408-279-7800 | NYSE | 04/29/2019 | Y |
| SKECHERS U.S.A., INC. | C2163448 | Delaware | 228 Manhattan Beach Blvd. | Manhattan Beach | CA | 90266 | (310) 318-3100 | NYSE | 07/08/2019 | Y |
| Smart & Final Stores, Inc. | C3540476 | Delaware | 600 Citadel Drive | Commerce | CA | 90040 | (323) 869-7500 | NYSE | 02/28/2019 | Y |
| SNAP INC. | C3475311 | Delaware | 2772 Donald Douglas Loop North | Santa Monica | CA | 90405 | (310) 399-3339 | NYSE | 10/15/2019 | Y |
| SOCIAL CAPITAL HEDOSOPHIA HOLDINGS CORP. | C4089823 | Cayman Islands | 120 Hawthorne Avenue | Palo Alto | CA | 94301 | (650) 521-9007 | NYSE | 06/10/2019 | Y |
| SOCIAL REALITY, INC. | C3406007 | Delaware | 456 Seaton Street | Los Angeles | CA | 90013 | (323) 694-9800 | NASDAQ | | |
| SOCKET MOBILE, INC. | C1934634 | Delaware | 39700 Eureka Drive | Newark | CA | 94560 | (510) 933-3000 | NASDAQ | | |
| Soleno Therapeutics, Inc. | C2178585 | Delaware | 1235 Radio Road, Suite 110 | Redwood City | CA | 94065 | (650) 213-8444 | NASDAQ | 06/14/2019 | Y |
| SONOMA PHARMACEUTICALS, INC. | C2937498 | Delaware | 1129 N. McDowell Blvd. | Petaluma | CA | 94954 | (707) 283-0550 | NASDAQ | 07/30/2019 | Y |
| SONOS, INC. | C2465272 | Delaware | 614 Chapala Street | Santa Barbara | CA | 93101 | (805) 965-3001 | NASDAQ | | |
| SOPHIRIS BIO INC. | C3903487 | British Columbia | 1258 Prospect Street | La Jolla | CA | 92037 | 858-777-1760 | NASDAQ | 07/15/2019 | Y |
| SORRENTO THERAPEUTICS, INC. | C3263030 | Delaware | 4955 Directors Place | San Diego | CA | 92121 | (858) 203-4100 | NASDAQ | | |
| SOUTHERN CALIFORNIA EDISON COMPANY INC | C0057827 | California | 2244 Walnut Grove Avenue (P.O. Box | Rosemead | CA | 91770 | (626) 302-1212 | NYSE-AM | 05/23/2019 | Y |
| Splunk Inc. | C2877351 | Delaware | 270 Brannan Street | San Francisco | CA | 94107 | (415) 848-8400 | NASDAQ | 06/24/2019 | Y |
| SQUARE, INC. | C3222576 | Delaware | 1455 Market Street - Suite 600 | San Francisco | CA | 94103 | (415) 375-3176 | NYSE | 05/30/2019 | Y |
| STAAR SURGICAL COMPANY | C1538378 | Delaware | 1911 Walker Avenue | Monrovia | CA | 91016 | (626) 303-7902 | NASDAQ | 08/23/2019 | Y |
| STAMPS.COM INC. | C2068385 | Delaware | 1990 E. Grand Avenue | El Segundo | CA | 90245 | (310) 482-5800 | NASDAQ | | |
| STITCH FIX, INC. | C3369548 | DELAWARE | 1 Montgomery Street, Suite 1500 | San Francisco | CA | 94104 | (415) 882-7765 | NASDAQ | | |
| Summit Wireless Technologies, Inc. | C4161199 | Delaware | 6840 Via Del Oro Ste. 280 | San Jose | CA | 95119 | (408) 627-4716 | NASDAQ | | |
| SUNESIS PHARMACEUTICALS, INC. | C2083988 | Delaware | 395 Oyster Point Boulevard, Suite 400 | South San Francisco | CA | 94080 | (650) 266-3500 | NASDAQ | 06/18/2019 | |
| SUNPOWER CORPORATION | C2809805 | Delaware | 77 Rio Robles | San Jose | CA | 95134 | (408) 240-5500 | NASDAQ | 06/25/2019 | Y |
| SUNRUN INC. | C3150364 | Delaware | 595 Market Street - 29th Floor | San Francisco | CA | 94105 | (415) 580-6900 | NASDAQ | | |
| SUNSTONE HOTEL INVESTORS, INC. | C2677472 | Maryland | 200 Spectrum Center Drive - 21st Floor | Irvine | CA | 92618 | (949) 330-4000 | NYSE | 06/17/2019 | Y |
| SUNWORKS, INC. | C2377264 | Delaware | 1030 Winding Creek Road, Suite 100 | Roseville | CA | 95678 | (916) 409-6900 | NASDAQ | | |
| SUTRO BIOPHARMA, INC. | C2793946 | Delaware | 310 Utah Avenue, Suite 150 | South San Francisco | CA | 94080 | (650) 392-8412 | NASDAQ | 06/14/2019 | Y |
| SVB FINANCIAL GROUP | C2163658 | Delaware | 3003 Tasman Drive | Santa Clara | CA | 95054 | (408) 654-7400 | NASDAQ | 05/30/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| SVMK INC. | NOT REGISTERED | Delaware | One Curiosity Way | San Mateo | CA | 94403 | (650) 543-8400 | NASDAQ | | |
| Symantec Corporation | C1624109 | Delaware | 350 Ellis Street | Mountain View | CA | 94043 | (650) 527-8000 | NASDAQ | 08/28/2019 | Y |
| SYNAPTICS INCORPORATED | C2373271 | Delaware | 1251 McKay Drive | San Jose | CA | 95131 | (408) 904-1100 | NASDAQ | 12/12/2019 | Y |
| SYNNEX CORPORATION | C2436132 | Delaware | 44201 Nobel Drive | Fremont | CA | 94538 | (510) 656-3333 | NYSE | 06/20/2019 | Y |
| SYNOPSYS, INC. | C1600966 | Delaware | 690 East Middlefield Road | Mountain View | CA | 94043 | (650) 584-5000 | NASDAQ | 03/11/2019 | Y |
| SYNTHORX, INC. | C3646211 | Delaware | 11099 N. Torrey Pines Road, Suite 190 | La Jolla | CA | 92037 | (858)750-4700 | NASDAQ | 07/05/2019 | Y |
| TAITRON COMPONENTS INCORPORATED | C1654940 | California | 28040 West Harrison Parkway | Valencia | CA | 91355 | (661) 257-6060 | NASDAQ | | |
| TANDEM DIABETES CARE, INC. | C3087400 | Delaware | 11075 Roselle Street | San Diego | CA | 92121 | (858) 366-6900 | NASDAQ | 03/25/2019 | Y |
| TEJON RANCH CO. | C1593049 | Delaware | P.O. Box 1000 | Lebec | CA | 93243 | (661) 248-3000 | NYSE | 06/19/2019 | Y |
| TELEDYNE TECHNOLOGIES INCORPORATED | C2181837 | Delaware | 1049 Camino Dos Rios | Thousand Oaks | CA | 91360 | (805)-373-4545 | NYSE | 05/23/2019 | Y |
| TELENAV, INC. | C3269199 | Delaware | 4655 Great America Parkway, Suite 300 | Santa Clara | CA | 95054 | (408) 245-3800 | NASDAQ | 12/13/2019 | |
| TERADATA CORPORATION | C1591737 | Delaware | 17095 Via Del Campo | San Diego | CA | 92127 | (866) 548-8348 | NYSE | | |
| TERRENO REALTY CORPORATION | C3289003 | Maryland | 101 Montgomery Street - Suite 200 | San Francisco | CA | 94104 | (415) 655-4580 | NYSE | | |
| TESLA, INC. | C2550630 | Delaware | 3500 Deer Creek Road | Palo Alto | CA | 94304 | (650) 681-5000 | NASDAQ | 05/30/2019 | Y |
| TETRA TECH, INC. | C1609644 | Delaware | 3475 East Foothill Boulevard | Pasadena | CA | 91107 | (626) 351-4664 | NASDAQ | 03/05/2019 | Y |
| THE CHARLES SCHWAB CORPORATION | C1579128 | Delaware | 211 Main Street | San Francisco | CA | 94105 | (415) 667-7000 | NYSE | 04/29/2019 | Y |
| THE CHEESECAKE FACTORY INCORPORATED | C1837970 | Delaware | 26901 Malibu Hills Road | Calabasas Hills | CA | 91301 | (818) 871-3000 | NASDAQ | 07/05/2019 | Y |
| THE CLOROX COMPANY | C1542295 | Delaware | 1221 Broadway | Oakland | CA | 94612 | (510) 271-7000 | NYSE | | |
| THE COOPER COMPANIES, INC. | C0986090 | Delaware | 6101 Bollinger Canyon Road, Suite 500 | San Ramon | CA | 94583 | (925) 460-3600 | NYSE | 06/03/2019 | Y |
| THE ENSIGN GROUP, INC. | C3454285 | Delaware | 27101 Puerta Real - Suite 450 | Mission Viejo | CA | 92691 | (949) 487-9500 | NASDAQ | | |
| THE GAP, INC. | C1502593 | Delaware | Two Folsom Street | San Francisco | CA | 94105 | (415) 427-0100 | NYSE | | |
| THE HABIT RESTAURANTS, INC. | C3726876 | Delaware | 17320 Red Hill Avenue, Suite 140 | Irvine | CA | 92614 | (949) 851-8881 | NASDAQ | | |
| THE INTERGROUP CORPORATION | C1298262 | Delaware | 12121 Wilshire Boulevard, Suite 610 | Los Angeles | CA | 90025 | (310) 889-2500 | NASDAQ | | |
| THE MCCLATCHY COMPANY | C2082443 | Delaware | 2100 Q Street | Sacramento | CA | 95816 | 9163 21 1844 | NYSE-AM | 08/29/2019 | Y |
| THE NEW HOME COMPANY INC. | C3642213 | Delaware | 85 Enterprise - Suite 450 | Aliso Viejo | CA | 92656 | (949) 382-7800 | NYSE | 06/10/2019 | Y |
| THE RUBICON PROJECT, INC. | C2996053 | Delaware | 12181 Bluff Creek Drive - 4th Floor | Los Angeles | CA | 90094 | (310) 207-0272 | NYSE | 08/19/2019 | Y |
| THE TRADE DESK, INC. | C3274824 | Delaware | 42 N. Chestnut Street | Ventura | CA | 93001 | (805) 585-3434 | NASDAQ | | |
| THE WALT DISNEY COMPANY | C4251867 | Delaware | 500 South Buena Vista Street | Burbank | CA | 91521 | (818) 560-1000 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| TILLY'S, INC. | C3460789 | Delaware | 10 Whatney | Irvine | CA | 92618 | (949) 609-5599 | NYSE | | |
| TITAN PHARMACEUTICALS, INC. | C1861340 | Delaware | 400 Oyster Point Blvd., Suite 505 | South San Francisco | CA | 94080 | (650) 244-4990 | NASDAQ | | |
| TIVO CORPORATION | C4045824 | Delaware | 2160 Gold Street | San Jose | CA | 95002 | (408) 519-9100 | NASDAQ | | |
| TOCAGEN INC. | C3050427 | Delaware | 4242 Campus Point Court - Suite 500 | San Diego | CA | 92121 | (858) 412-8400 | NASDAQ | | |
| TOUGHBUILT INDUSTRIES, INC. | C3898651 | Nevada | 25371 Commercentre Drive, Suite 200 | Lake Forest | CA | 92630 | (949) 528-3100 | NASDAQ | 06/10/2019 | |
| TRACON PHARMACEUTICALS, INC. | C2934264 | Delaware | 4350 La Jolla Village Drive, Suite 800 | San Diego | CA | 92122 | (858) 550-0780 | NASDAQ | 06/17/2019 | |
| TRI POINTE GROUP, INC. | C3807047 | Delaware | 19540 Jamboree Road - Suite 300 | Irvine | CA | 92612 | (949) 438-1400 | NYSE | 05/07/2019 | Y |
| TRICIDA, INC. | C3591737 | Delaware | 7000 Shoreline Court, Suite 201 | South San Francisco | CA | 94080 | (415) 429-7800 | NASDAQ | | |
| TRICO BANCSHARES | C1092709 | California | 63 Constitution Drive | Chico | CA | 95973 | (530) 898-0300 | NASDAQ | 06/18/2019 | Y |
| TRIMBLE INC. | C3949432 | Delaware | 935 Stewart Drive | Sunnyvale | CA | 94085 | (408) 481-8000 | NASDAQ | 06/05/2019 | Y |
| TRINET GROUP, INC. | C2218641 | Delaware | One Park Place - Suite 600 | Dublin | CA | 94568 | (510) 352-5000 | NYSE | 07/30/2019 | Y |
| TROVAGENE, INC. | C3284505 | Delaware | 11055 Flintkote Avenue | San Diego | CA | 92121 | (858) 952-7570 | NASDAQ | 08/08/2019 | Y |
| TRUECAR, INC. | C2725150 | Delaware | 120 Broadway, Suite 200 | Santa Monica | CA | 90401 | (800) 200 2000 | NASDAQ | 05/28/2019 | Y |
| TTM TECHNOLOGIES, INC. | C2790940 | Delaware | 1665 Scenic Avenue Suite 250 | Costa Mesa | CA | 92626 | (714) 327-3000 | NASDAQ | | |
| TURTLE BEACH CORPORATION | C3385219 | Nevada | 11011 Via Frontera, Suite A/B | San Diego | CA | 92127 | (888) 496-8001 | NASDAQ | 12/31/2019 | Y |
| TUTOR PERINI CORPORATION | C0308111 | Massachusetts | 15901 Olden Street | Sylmar | CA | 91342 | (818) 362-8391 | NYSE | 05/17/2019 | Y |
| TWILIO INC. | C3152782 | Delaware | 375 Beale Street, Suite 300 | San Francisco | CA | 94105 | (415) 390-2337 | NYSE | 06/03/2019 | Y |
| Twist Bioscience Corporation | C3548142 | Delaware | 681 Gateway Blvd | South San Francisco | CA | 94080 | (800) 719-0671 | NASDAQ | | |
| TWITTER, INC. | C3006676 | Delaware | 1355 Market Street - Suite 900 | San Francisco | CA | 94103 | (415) 222-9670 | NYSE | 05/31/2019 | Y |
| U.S. AUTO PARTS NETWORK, INC. | C2856108 | Delaware | 16941 Keegan Avenue | Carson | CA | 90746 | (424) 702 1455 | NASDAQ | | |
| Ultra Clean Holdings, Inc. | C2473734 | Delaware | 26462 Corporate Avenue | Hayward | CA | 94545 | (510) 576-4400 | NASDAQ | | |
| ULTRAGENYX PHARMACEUTICAL INC. | C3385960 | Delaware | 60 Leveroni Court | Novato | CA | 94949 | (415) 483-8800 | NASDAQ | 07/03/2019 | Y |
| UNICO AMERICAN CORPORATION | C0566375 | Nevada | 26050 Mureau Road | Calabasas | CA | 91302 | (818) 591-9800 | NASDAQ | 07/01/2019 | |
| UNITED SECURITY BANCSHARES | C2334169 | California | 2126 Inyo Street | Fresno | CA | 93721 | (559) 248-4943 | NASDAQ | 06/10/2019 | Y |
| UNITY BIOTECHNOLOGY, INC. | C3109089 | Delaware | 3280 Bayshore Blvd. Suite 100 | Brisbane | CA | 94005 | (650) 416-1192 | NASDAQ | 05/31/2019 | Y |
| UPWORK INC. | C3662600 | Delaware | 441 Logue Avenue | Mountain View | CA | 94043 | (650) 316-7500 | NASDAQ | | |
| VARIAN MEDICAL SYSTEMS, INC. | C0779451 | Delaware | 3100 Hansen Way | Palo Alto | CA | 94304 | (650) 493-4000 | NYSE | | |
| VAXART, INC. | C4132916 | Delaware | 290 Utah Ave. - Suite 200 | South San Francisco | CA | 94080 | (650) 550-3500 | NASDAQ | 06/10/2019 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| Veeva Systems Inc. | C2943580 | Delaware | 4280 Hacienda Drive | Pleasanton | CA | 94588 | (925) 452-6500 | NYSE | 08/05/2019 | |
| VERACYTE, INC. | C2925200 | Delaware | 6000 Shoreline Court - Suite 300 | South San Francisco | CA | 94080 | (650) 243-6300 | NASDAQ | 05/17/2019 | Y |
| Veritone, Inc. | C3693800 | Delaware | 575 Anton Blvd., Suite 100 | Costa Mesa | CA | 92626 | (888) 507-1737 | NASDAQ | 05/29/2019 | Y |
| VIASAT, INC. | C1994400 | Delaware | 6155 El Camino Real | Carlsbad | CA | 92009 | (760) 476-2200 | NASDAQ | 08/28/2019 | Y |
| VIAVI SOLUTIONS INC. | C1830522 | Delaware | 6001 America Center Drive | San Jose | CA | 95002 | (408) 404-3600 | NASDAQ | 11/18/2019 | Y |
| VICAL INCORPORATED | C1197606 | Delaware | 10390 Pacific Center Court | San Diego | CA | 92121 | (858) 646-1100 | NASDAQ | 05/16/2019 | Y |
| VIKING THERAPEUTICS, INC. | C3655597 | Delaware | 12340 El Camino Real, Suite 250 | San Diego | CA | 92130 | (858) 704-4660 | NASDAQ | 06/11/2019 | |
| VIRCO MFG. CORPORATION | C1251445 | Delaware | 2027 Harpers Way | Torrance | CA | 90501 | (310) 533-0474 | NASDAQ | 07/01/2019 | Y |
| VISA INC. | C3048066 | Delaware | P.O. Box 8999 | San Francisco | CA | 94128 | (650) 432-3200 | NYSE | 02/25/2019 | Y |
| VITAL THERAPIES, INC. | C2576552 | Delaware | 15222-B Avenue of Science | San Diego | CA | 92128 | (858) 673-6840 | NASDAQ | 04/05/2019 | Y |
| VIVUS, INC. | C1970084 | Delaware | 900 E. Hamilton Avenue - Suite 550 | Campbell | CA | 95008 | (650) 934 5200 | NASDAQ | | |
| VMWARE, INC. | C2069963 | Delaware | 3401 Hillview Avenue | Palo Alto | CA | 94304 | (650) 427-5000 | NYSE | 07/12/2019 | Y |
| VOCERA COMMUNICATIONS, INC. | C2221572 | Delaware | 525 Race Street | San Jose | CA | 95126 | (408) 882-5100 | NYSE | | |
| WAGEWORKS, INC. | C2226465 | Delaware | 1100 Park Place, 4th Floor | San Mateo | CA | 94403 | (650) 577-5200 | NYSE | | |
| WD-40 COMPANY | C2048100 | Delaware | 9715 Businesspark Avenue | San Diego | CA | 92131 | (619) 275-1400 | NASDAQ | 02/08/2019 | Y |
| WELLS FARGO & COMPANY | C2160471 | Delaware | 420 Montgomery Street | San Francisco | CA | 94163 | 1-866-878-5865 | NYSE | 05/16/2019 | Y |
| WESCO AIRCRAFT HOLDINGS, INC. | C2889754 | Delaware | 24911 Avenue Stanford | Valencia | CA | 91355 | (661) 775-7200 | NYSE | | |
| WESTAMERICA BANCORPORATION | C0645328 | California | 1108 FIFTH AVENUE | SAN RAFAEL | CA | 94901 | (707) 863-6000 | NASDAQ | 06/03/2019 | Y |
| WESTERN ASSET MORTGAGE CAPITAL CORPORATION | NOT REGISTERED | Delaware | 385 East Colorado Boulevard | Pasadena | CA | 91101 | (626) 844-9400 | NYSE | | |
| WESTERN DIGITAL CORPORATION | C2338280 | Delaware | 5601 Great Oaks Parkway | San Jose | CA | 95119 | (408) 717-6000 | NASDAQ | 10/25/2019 | Y |
| WILLDAN GROUP, INC. | C2860510 | Delaware | 2401 East Katella Avenue, Suite 300 | Anaheim | CA | 92806 | (800) 424 9144 | NASDAQ | 06/24/2019 | |
| WILLIAM LYON HOMES | C3114416 | Delaware | 4695 MacArthur Court - 8th Floor | Newport Beach | CA | 92660 | (949) 833-3600 | NYSE | 06/05/2019 | Y |
| WILLIAMS-SONOMA, INC. | C3380430 | Delaware | 3250 Van Ness Avenue | San Francisco | CA | 94109 | (415) 421-7900 | NYSE | 06/17/2019 | Y |
| Workday, Inc. | C3492613 | Delaware | 6110 Stoneridge Mall Road | Pleasanton | CA | 94588 | (925) 951-9000 | NASDAQ | 07/05/2019 | Y |
| XENCOR, INC. | C2659444 | Delaware | 111 West Lemon Avenue | Monrovia | CA | 91016 | (626) 305 5900 | NASDAQ | | |
| Xilinx, Inc. | C1512915 | DELAWARE | 2100 Logic Drive | San Jose | CA | 95124 | (408) 559-7778 | NASDAQ | 08/23/2019 | Y |
| XOMA CORPORATION | C3438603 | Delaware | 2200 Powell Street, Suite 310 | Emeryville | CA | 94608 | (510) 204-7200 | NASDAQ | | |
| XPERI CORPORATION | C4005625 | Delaware | 3025 Orchard Parkway | San Jose | CA | 95134 | (408) 321-6000 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2019 SEC 10-K Filing | CA Entity Number | State of Incorporation | Street Address | City | State | Zip | Phone Number | Exchange | 2019 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director |
|---|---|---|---|---|---|---|---|---|---|---|
| YELP INC. | C2677032 | Delaware | 140 New Montgomery Street, 9th Floor | San Francisco | CA | 94105 | (415) 908-3801 | NYSE | 05/28/2019 | Y |
| YogaWorks, Inc. | NOT REGISTERED | Delaware | 5780 Uplander Way | Culver City | CA | 90230 | (310) 664-6470 | NASDAQ | | |
| YOUNGEVITY INTERNATIONAL, INC. | C3508844 | Delaware | 2400 Boswell Road 91914 | Chula Vista | CA | 91914 | 619-934-3980 | NASDAQ | 12/30/2019 | Y |
| ZENDESK, INC. | C3295670 | Delaware | 1019 Market Street | San Francisco | CA | 94103 | (415) 418-7506 | NYSE | | |
| ZOGENIX, INC. | C2891189 | Delaware | 5858 Horton Street - Suite 455 | Emeryville | CA | 94608 | (510) 550-8300 | NASDAQ | | |
| ZOSANO PHARMA CORPORATION | C3695283 | Delaware | 34790 Ardentech Court | Fremont | CA | 94555 | (510) 745-1200 | NASDAQ | 06/24/2019 | Y |
| ZSCALER, INC. | C3051392 | DELAWARE | 110 Rose Orchard Way | San Jose | CA | 95134 | (408) 533-0288 | NASDAQ | | |
| Zuora, Inc. | C2965538 | Delaware | 3050 South Delaware Street Suite 301 | San Mateo | CA | 94404 | (800) 425-1281 | NYSE | 07/29/2019 | Y |
| ZYNGA INC. | C3055259 | Delaware | 699 Eighth Street | San Francisco | CA | 94103 | (855) 449-9642 | NASDAQ | | |

# EXHIBIT C



**DR. SHIRLEY N. WEBER**
SECRETARY OF STATE

# WOMEN ON BOARDS

# March 2021 Report

Corporations Code Section 301.3

# Report Methodology

The March 2021 Report has been created by using publicly available information provided in annual California and annual federal filings by corporations, as well as information provided by the New York Stock Exchange (NYSE), NYSE American (formerly known as the American Stock Exchange or AMEX and more recently as NYSE MKT), National Association of Securities Dealers Automated Quotations (NASDAQ), and other sources available on the internet, including company websites.

The March 2021 Report lists all publicly held corporations that identified a principal executive office in California on their annual report filed with the United States Securities and Exchange Commission (SEC) pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 (Form 10-K) during the 2020 calendar year and identifies which of those publicly held corporations reported having at least one female director on their 2020 Publicly Traded Corporate Disclosure Statement filing with the Secretary of State.

The information and statistics provided in the March 2021 Report were generated by a search of the SEC's Electronic Data Gathering, Analysis, and Retrieval system (EDGAR) for corporations listing a principal executive office in California on their SEC Form 10-K filing. The Secretary of State's office also searched information provided in the annual Publicly Traded Corporate Disclosure Statements filed by publicly traded corporations pursuant to California Corporations Code sections 1502.1 (domestic) and 2117.1 (foreign). The dates searched were January 1, 2020 through December 31, 2020.

The 2020 Publicly Traded Corporate Disclosure Statement form asked publicly held corporations to select a range representing the total number of directors on their Board of Directors as well as a range representing the total number of female directors. Because publicly held corporations were only required to have one female director by December 31, 2020 regardless of the size of their Board of Directors, the March 2021 Report only identifies whether a corporation reported having at least one female director. More information about a publicly held corporation's Board of Directors, including the number of female directors, may be available by viewing such corporation's Publicly Traded Corporate Disclosure Statement.

Images of filed Publicly Traded Corporate Disclosure Statements, as well as other filings for corporations, limited partnerships and limited liability companies, are available to view for free through the Secretary of State's **Business Search** by searching by entity number or by entity type and entity name. For information on ordering copies of the official business entity records for a particular corporation, please refer to **Information Requests.**

Although every attempt has been made to ensure that the information contained in the March 2021 Report is accurate, the research is based on manually searching for and recording information reported by others in multiple sources. In addition, the federal filing deadlines for annual SEC Form 10-Ks (60, 75 or 90 days after the end of the fiscal year) differ from the California deadline for filing the Publicly Traded Corporate Disclosure Statement (150 days after the end of the fiscal year), so there may be gaps in available data. The Secretary of State's office is not responsible for any loss, consequence, or damage resulting directly or indirectly from reliance on the accuracy, reliability, or timeliness of the information that is provided. All such information is provided "as is."

## Summary of March 2021 Report
## 2020 Women on Boards Data
### (Corporations Code Section 301.3)

| | |
|---|---|
| Total number of corporations filing Publicly Traded Corporate Disclosure Statements in 2020 | 606 |
| Total number of publicly held corporations listing a California principal executive office on their 2020 SEC 10-K filing **("impacted corporations")** | 647 |
| Total number of **impacted corporations** that filed a 2020 Publicly Traded Corporate Disclosure Statement | 318 |
| Total number of **impacted corporations** that reported compliance with 2020 Women on Boards requirements on their 2020 Publicly Traded Corporate Disclosure Statement | 311 |
| Total number of publicly held corporations that moved headquarters from another state *into* California during 2020 | 6 |
| Total number of publicly held corporations that moved headquarters *out* of California into another state during 2020 | 22 |
| Total number of publicly held corporations listed on the March 2020 Report that are no longer publicly traded | 28 |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 10X GENOMICS, INC. | C3501016 | Delaware | 6230 Stoneridge Mall Road | Pleasonton | CA | 94588 | NASDAQ | | |
| 1LIFE HEALTHCARE, INC. | C2567976 | Delaware | One Embarcadero Center, Suite 1900 | San Francisco | CA | 94111 | NASDAQ | 5/14/20 | Y |
| 89BIO, INC. | C4318386 | Delaware | 142 Sansome Street, Second Floor | San Francisco | CA | 94104 | NASDAQ | | |
| 8X8, INC. | C1993597 | Delaware | 675 Creekside Way | Campbell | CA | 95008 | NYSE | | |
| A10 NETWORKS, INC. | C3653066 | Delaware | 2300 Orchard Parkway | San Jose | CA | 95131 | NYSE | 7/10/20 | |
| ACACIA RESEARCH CORPORATION | C2212026 | Delaware | 4 Park Plaza, Suite 550 | Irvine | CA | 92614 | NASDAQ | | |
| ACADIA PHARMACEUTICALS INC. | C2054612 | Delaware | 3611 Valley Centre Drive, Suite 300 | San Diego | CA | 92130 | NASDAQ | | |
| ACCURAY INCORPORATED | C2966930 | Delaware | 1310 Chesapeake Terrace | Sunnyvale | CA | 94089 | NASDAQ | | |
| ACELRX PHARMACEUTICALS, INC. | C2848569 | Delaware | 351 Galveston Drive | Redwood City | CA | 94063 | NASDAQ | 5/11/20 | Y |
| ACM RESEARCH, INC. | C3999875 | Delaware | 42307 Osgood Road, Suite I | Fremont | CA | 94539 | NASDAQ | | |
| ACTIVISION BLIZZARD, INC. | C2235977 | Delaware | 3100 Ocean Park Boulevard | Santa Monica | CA | 90405 | NASDAQ | 6/3/20 | Y |
| ADAMAS PHARMACEUTICALS, INC. | C2495737 | Delaware | 1900 Powell Street, Suite 1000 | Emeryville | CA | 94608 | NASDAQ | 9/11/20 | Y |
| ADAMIS PHARMACEUTICALS CORPORATION | C3196251 | Delaware | 11682 El Camino Real, Suite 300 | San Diego | CA | 92130 | NASDAQ | | |
| ADESTO TECHNOLOGIES CORPORATION | C3832683 | Delaware | 3600 Peterson Way | Santa Clara | CA | 95054 | NASDAQ | | |
| ADOBE INC. | C2011006 | Delaware | 345 Park Avenue | San Jose | CA | 95110 | NASDAQ | | |
| ADURO BIOTECH, INC. | C3385451 | Delaware | 740 Heinz Avenue | Berkley | CA | 94710 | NASDAQ | | |
| ADVANCED MICRO DEVICES, INC. | C0569576 | Delaware | 2485 Augustine Drive | Santa Clara | CA | 95054 | NASDAQ | 5/28/20 | Y |
| ADVERUM BIOTECHNOLOGIES, INC. | C2890648 | Delaware | 800 Saginaw Drive | Redwood City | CA | 94063 | NASDAQ | | |
| AECOM | C1297033 | Delaware | 300 South Grand Avenue, 9th Floor | Los Angeles | CA | 90071 | NYSE | 2/20/20 | Y |
| AEHR TEST SYSTEMS | C0817312 | California | 400 Kato Terrace | Fremont | CA | 94539 | NASDAQ | 10/28/20 | Y |
| AEMETIS, INC. | C3094778 | Nevada | 20400 Stevens Creek Blvd., Suite 700 | Cupertino | CA | 95014 | NASDAQ | | |
| AEROCENTURY CORP. | C2066291 | Delaware | 1440 Chapin Avenue, Suite 310 | Burlingame | CA | 94010 | NYSE-AM | | |
| AEROJET ROCKETDYNE HOLDINGS, INC. | C3689549 | Delaware | 222 N. Pacific Coast Highway, Suite 500 | El Segundo | CA | 90245 | NYSE | 6/5/20 | Y |
| AEROVIRONMENT, INC. | C2936806 | Delaware | 900 Innovators Way | Simi Valley | CA | 93065 | NASDAQ | 12/9/20 | Y |
| AETHLON MEDICAL, INC. | C2423717 | Nevada | 9635 Granite Ridge Drive, Suite 100 | San Diego | CA | 92123 | NASDAQ | | |
| AGEX THERAPEUTICS, INC. | C4050045 | Delaware | 965 Atlantic Avenue, Suite 101 | Alameda | CA | 94501 | NYSE-AM | 3/9/20 | Y |
| AGILENT TECHNOLOGIES, INC. | C2076655 | Delaware | 5301 Stevens Creek Blvd. | Santa Clara | CA | 95051 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| AIMMUNE THERAPEUTICS, INC. | C3430169 | Delaware | 8000 Marina Blvd Suite #300 | Brisbane | CA | 94005 | NASDAQ | | |
| AIR LEASE CORPORATION | C3283287 | Delaware | 2000 Avenue of the Stars, Suite 1000N | Los Angeles | CA | 90067 | NYSE | 5/26/20 | Y |
| AIRGAIN, INC. | C3934535 | Delaware | 3611 Valley Centre Drive, Suite 150 | San Diego | CA | 92130 | NASDAQ | | |
| AKERO THERAPEUTICS, INC. | C4207796 | Delaware | 170 Harbor Way, 3rd Floor | South San Francisco | CA | 94080 | NASDAQ | | |
| ALECTOR, INC. | C4079208 | Delaware | 131 Oyster Point Blvd, Suite 600 | South San Francisco | CA | 94080 | NASDAQ | | |
| ALEXANDRIA REAL ESTATE EQUITIES, INC. | C1754177 | Maryland | 26 North Euclid Avenue | Pasadena | CA | 91101 | NYSE | 5/12/20 | Y |
| ALIGN TECHNOLOGY, INC. | C2034138 | Delaware | 2820 Orchard Parkway | San Jose | CA | 95134 | NASDAQ | 7/23/20 | Y |
| ALLAKOS INC. | C3479135 | Delaware | 975 Island Drive, Suite 201 | Redwood City | CA | 94065 | NASDAQ | | |
| ALLIED ESPORTS ENTERTAINMENT, INC. | C4553637 | Delaware | 17877 Von Karman Avenue, Suite 300 | Irvine | CA | 92614 | NASDAQ | 9/3/20 | Y |
| ALLOGENE THERAPEUTICS, INC. | C4133177 | Delaware | 210 East Grand Avenue | South San Francisco | CA | 94080 | NASDAQ | 6/3/20 | Y |
| ALPHABET INC. | C3831672 | Delaware | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | NASDAQ | 5/26/20 | Y |
| ALPHATEC HOLDINGS, INC. | C2849000 | Delaware | 5818 El Camino Real | Carlsbad | CA | 92008 | NASDAQ | | |
| ALTERYX, INC. | C3361924 | Delaware | 3345 Michelson Drive, Suite 400 | Irvine | CA | 92612 | NYSE | 6/8/20 | Y |
| A-MARK PRECIOUS METALS, INC. | C3642823 | Delaware | 2121 Rosecrans Ave. Suite 6300 | El Segundo | CA | 90245 | NASDAQ | 12/30/20 | Y |
| AMBARELLA, INC. | C2625043 | Cayman Islands | 3101 Jay Street | Santa Clara | CA | 95054 | NASDAQ | | |
| AMERICAN ASSETS TRUST, INC. | C3338622 | Maryland | 11455 El Camino Real, Suite 200 | San Diego | CA | 92130 | NYSE | 6/5/20 | Y |
| AMERICAN HONDA FINANCE CORPORATION | C0951492 | California | 20800 Madrona Avenue | Torrance | CA | 90503 | NYSE | | |
| AMERICAN RIVER BANKSHARES | C1926560 | California | 3100 Zinfandel Drive | Rancho Cordova | CA | 95670 | NASDAQ | 4/23/20 | Y |
| AMERICAN SHARED HOSPITAL SERVICES | C1178138 | California | Two Embarcadero Center, Suite 410 | San Francisco | CA | 94111 | NYSE-AM | | |
| AMERICAN STATES WATER COMPANY | C2070444 | California | 630 E. Foothill Boulevard | San Dimas | CA | 91773 | NYSE | 6/3/20 | Y |
| AMERICAN VANGUARD CORPORATION | C0572811 | Delaware | 4695 MacArthur Court | Newport Beach | CA | 92660 | NYSE | 8/7/20 | Y |
| AMGEN INC. | C1579467 | Delaware | One Amgen Center Drive | Thousand Oaks | CA | 91320 | NASDAQ | 5/29/20 | Y |
| AMPHASTAR PHARMACEUTICALS, INC. | C2666434 | Delaware | 11570 6th Street | Rancho Cucamonga | CA | 91730 | NASDAQ | | |
| AMYRIS, INC. | C3296143 | Delaware | 5885 Hollis Street, Suite 10 | Emeryville | CA | 94608 | NASDAQ | | |
| ANAPLAN, INC. | C3228964 | Delaware | 50 Hawthorne Street | San Francisco | CA | 94105 | NYSE | 9/8/20 | Y |
| ANAPTYSBIO, INC. | C2856234 | Delaware | 10421 Pacific Center Court, Suite 200 | San Diego | CA | 92121 | NASDAQ | 6/23/20 | Y |
| ANIXA BIOSCIENCES, INC. | C3563278 | Delaware | 3150 Almaden Expressway, Suite 250 | San Jose | CA | 95118 | NASDAQ | 3/24/20 | Y |
| ANWORTH MORTGAGE ASSET CORPORATION | C2068472 | Maryland | 1299 Ocean Avenue, 2nd Floor | Santa Monica | CA | 90401 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| APEX GLOBAL BRANDS INC. | NOT REGISTERED | Delaware | 5990 Sepulveda Boulevard | Sherman Oaks | CA | 91411 | NASDAQ | | |
| APEX TECHNOLOGY ACQUISITION CORPORATION | C4318472 | Delaware | 533 Airport Blvd Suite 400 | Burlingame | CA | 94010 | NASDAQ | | |
| APOLLO MEDICAL HOLDINGS, INC. | C3530176 | Delaware | 1668 S. Garfield Avenue, 2nd Floor | Alhambra | CA | 91801 | NASDAQ | | |
| APPFOLIO, INC. | C2968512 | Delaware | 50 Castilian Drive | Santa Barbara | CA | 93117 | NASDAQ | 5/4/20 | Y |
| APPLE INC. | C0806592 | California | One Apple Park Way | Cupertino | CA | 95014 | NASDAQ | 2/18/20 | Y |
| APPLIED MATERIALS, INC. | C1587699 | Delaware | 3050 Bowers Avenue | Santa Clara | CA | 95052 | NASDAQ | 3/5/20 | Y |
| ARC DOCUMENT SOLUTIONS, INC. | C2630013 | Delaware | 12657 Alcosta Blvd, Suite 200 | San Ramon | CA | 94583 | NYSE | 5/29/20 | Y |
| ARCADIA BIOSCIENCES, INC. | C3770633 | Delaware | 202 Cousteau Place, Suite 105 | Davis | CA | 95618 | NASDAQ | | |
| ARCTURUS THERAPEUTICS HOLDINGS INC. | C3539281 | Delaware | 10628 Science Center Drive, Suite 250 | San Diego | CA | 92121 | NASDAQ | | |
| ARCUS BIOSCIENCES, INC. | C3795873 | Delaware | 3928 Point Eden Way | Hayward | CA | 94545 | NYSE | | |
| ARCUTIS BIOTHERAPEUTICS, INC. | C3917959 | Delaware | 2945 Townsgate Road, Suite 110 | Westlake Village | CA | 91361 | NASDAQ | 5/28/20 | Y |
| ARDELYX, INC. | C3054054 | Delaware | 34175 Ardenwood Blvd., Suite 200 | Fremont | CA | 94555 | NASDAQ | | |
| ARENA PHARMACEUTICALS, INC. | C2059472 | Delaware | 6154 Nancy Ridge Drive | San Diego | CA | 92121 | NASDAQ | | |
| ARES MANAGEMENT CORPORATION | C4314586 | Delaware | 2000 Avenue of the Stars, 12th Floor | Los Angeles | CA | 90067 | NYSE | | |
| ARIDIS PHARMACEUTICALS, INC. | C3747672 | Delaware | 5941 Optical Ct. | San Jose | CA | 95138 | NASDAQ | 6/15/20 | Y |
| ARISTA NETWORKS, INC. | C3660401 | Delaware | 5453 Great America Parkway | Santa Clara | CA | 95054 | NYSE | 5/26/20 | Y |
| ARLO TECHNOLOGIES, INC. | C4131607 | Delaware | 3030 Orchard Parkway | San Jose | CA | 95134 | NYSE | 12/23/20 | Y |
| ARMATA PHARMACEUTICALS, INC. | NOT REGISTERED | Washington | 4503 Glencoe Avenue | Marina Del Rey | CA | 90292 | NYSE-AM | | |
| ARROWHEAD PHARMACEUTICALS, INC. | C2288610 | Delaware | 177 E. Colorado Blvd, Suite 700 | Pasadena | CA | 91105 | NASDAQ | 3/16/20 | Y |
| ARTELO BIOSCIENCES, INC. | C4155968 | Nevada | 888 Prospect Street, Suite 210 | La Jolla | CA | 92037 | NASDAQ | | |
| ASGN INCORPORATED | C1523714 | Delaware | 26745 Malibu Hills Road | Calabasas | CA | 91301 | NYSE | | |
| ASSEMBLY BIOSCIENCES, INC. | C3785050 | Delaware | 331 Oyster Point Blvd., Fourth Floor | South San Francisco | CA | 94080 | NASDAQ | | |
| ASSETMARK FINANCIAL HOLDINGS, INC. | NOT REGISTERED | Delaware | 1655 Grant Street, 10th Floor | Concord | CA | 94520 | NYSE | | |
| ATARA BIOTHERAPEUTICS, INC. | C3537131 | Delaware | 611 Gateway Blvd., Suite 900 | South San Francisco | CA | 94080 | NASDAQ | 4/29/20 | Y |
| ATOMERA INCORPORATED | C3830727 | Delaware | 750 University Avenue, Suite 280 | Los Gatos | CA | 95032 | NASDAQ | 4/27/20 | Y |
| ATRECA, INC. | C3328043 | Delaware | 450 East Jamie Court | South San Francisco | CA | 94080 | NASDAQ | | |
| ATYR PHARMA, INC. | C2932029 | Delaware | 3545 John Hopkins Court, Suite #250 | San Diego | CA | 92121 | NASDAQ | 6/8/20 | Y |
| AUTODESK, INC. | C1893790 | Delaware | 111 McInnis Parkway | San Rafael | CA | 94903 | NASDAQ | 6/30/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| AVERY DENNISON CORPORATION | C0812367 | Delaware | 207 Goode Avenue | Glendale | CA | 91203 | NYSE | | |
| AVID BIOSERVICES, INC. | C1991690 | Delaware | 2642 Michelle Drive, Suite 200 | Tustin | CA | 92780 | NASDAQ | | |
| AVINGER, INC. | C3002296 | Delaware | 400 Chesapeake Drive | Redwood City | CA | 94063 | NASDAQ | | |
| AVITA THERAPEUTICS, INC. | NOT REGISTERED | Delaware | 28159 Avenue Stanford Suite 220 | Valencia | CA | 91355 | NASDAQ | | |
| AXONICS MODULATION TECHNOLOGIES, INC. | C3609237 | Delaware | 26 Technology Drive | Irvine | CA | 92618 | NASDAQ | | |
| AXT, INC. | C2061607 | Delaware | 4281 Technology Drive | Fremont | CA | 94538 | NASDAQ | 5/28/20 | Y |
| B. RILEY FINANCIAL, INC. | C3226178 | Delaware | 21255 Burbank Boulevard, Suite 400 | Woodland Hills | CA | 91367 | NASDAQ | 6/22/20 | Y |
| BANC OF CALIFORNIA, INC. | C2420857 | Maryland | 3 MacArthur Place | Santa Ana | CA | 92707 | NYSE | 10/28/20 | Y |
| BANK OF COMMERCE HOLDINGS | C1101478 | California | 555 Capitol Mall, Suite 1255 | Sacramento | CA | 95814 | NASDAQ | 6/4/20 | Y |
| BANK OF MARIN BANCORP | C2970843 | California | 504 Redwood Blvd, Suite 100 | Novato | CA | 94947 | NASDAQ | 6/3/20 | Y |
| BAYCOM CORP | C3961219 | California | 500 Ygnacio Valley Road | Walnut Creek | CA | 94596 | NASDAQ | | |
| BENITEC BIOPHARMA INC. | C4644529 | Delaware | 3940 Trust Way | Hayward | CA | 94545 | NASDAQ | | |
| BEYOND MEAT, INC. | C3441275 | Delaware | 119 Standard Street | El Segundo | CA | 90245 | NASDAQ | 5/21/20 | Y |
| BIG 5 SPORTING GOODS CORPORATION | C2059959 | Delaware | 2525 East El Segundo Boulevard | El Segundo | CA | 90245 | NASDAQ | 5/18/20 | Y |
| BILL.COM HOLDINGS, INC. | C4199328 | Delaware | 1800 Embarcadero Road | Palo Alto | CA | 94303 | NYSE | | |
| BIOCARDIA, INC. | C3969524 | Delaware | 125 Shoreway Road, Suite B | San Carlos | CA | 94070 | NASDAQ | 6/3/20 | |
| BIOCEPT, INC. | C3591743 | Delaware | 5810 Nancy Ridge Drive | San Diego | CA | 92121 | NASDAQ | | |
| BIOLASE, INC. | C1680182 | Delaware | 4 Cromwell | Irvine | CA | 92618 | NASDAQ | | |
| BIOMARIN PHARMACEUTICAL INC. | C1996795 | Delaware | 770 Lindaro Street | San Rafael | CA | 94901 | NASDAQ | 5/27/20 | Y |
| BIOMERICA, INC. | C0643440 | Delaware | 17571 Von Karman Avenue | Irvine | CA | 92614 | NASDAQ | 11/2/20 | Y |
| BIONANO GENOMICS, INC. | C3384714 | Delaware | 9540 Towne Centre Drive, Suite 100 | San Diego | CA | 92121 | NASDAQ | | |
| BIOPHARMX CORPORATION | C4304578 | Delaware | 900 E. Hamilton Ave., Suite 100 | Campbell | CA | 95008 | NYSE-AM | | |
| BIO-RAD LABORATORIES, INC. | C0735123 | Delaware | 1000 Alfred Nobel Drive | Hercules | CA | 94547 | NYSE | 6/3/20 | Y |
| BJ'S RESTAURANTS, INC. | C1694672 | California | 7755 Center Avenue, Suite 300 | Huntington Beach | CA | 92647 | NASDAQ | | |
| BLACKLINE, INC. | NOT REGISTERED | Delaware | 21300 Victory Boulevard, 12th Floor | Woodland Hills | CA | 91367 | NASDAQ | | |
| BLACKROCK TCP CAPITAL CORP. | C3455846 | Delaware | 2951 28th Street, Suite 1000 | Santa Monica | CA | 90405 | NASDAQ | | |
| BLOOM ENERGY CORPORATION | C2412427 | Delaware | 4353 North First Street | San Jose | CA | 95134 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| BOINGO WIRELESS, INC. | C2346974 | Delaware | 10960 Wilshire Blvd., 23rd Floor | Los Angeles | CA | 90024 | NASDAQ | | |
| BOOT BARN HOLDINGS, INC. | C3936243 | Delaware | 15345 Barranca Pkwy | Irvine | CA | 92618 | NYSE | | |
| BOX, INC. | C3092629 | Delaware | 900 Jefferson Ave. | Redwood City | CA | 94063 | NYSE | | |
| BRIDGEBIO PHARMA, INC. | C4280884 | Delaware | 421 Kipling Street | Palo Alto | CA | 94301 | NASDAQ | 6/16/20 | Y |
| BRIDGFORD FOODS CORPORATION | C0269682 | California | 1308 North Patt Street | Anaheim | CA | 92801 | NASDAQ | | |
| BROADCOM INC. | NOT REGISTERED | Delaware | 1320 Ridder Park Drive | San Jose | CA | 95131 | NASDAQ | | |
| BROADWAY FINANCIAL CORPORATION | C1955785 | Delaware | 5055 Wilshire Boulevard, Suite 500 | Los Angeles | CA | 90036 | NASDAQ | | |
| CADENCE DESIGN SYSTEMS INC | C1585262 | Delaware | 2655 Seely Avenue, Building 5 | San Jose | CA | 95134 | NASDAQ | 5/29/20 | Y |
| CADIZ INC. | C1706299 | Delaware | 550 S. Hope Street, Suite 2850 | Los Angeles | CA | 90071 | NASDAQ | | |
| CAI INTERNATIONAL, INC. | C2966713 | Delaware | Steuart Tower, 1 Market Plaza, Suite 2400 | San Francisco | CA | 94105 | NYSE | | |
| CALAMP CORP. | C1603477 | Delaware | 15635 Alton Parkway, Suite 250 | Irvine | CA | 92618 | NASDAQ | | |
| CALAVO GROWERS, INC. | C2325889 | California | 1141-A Cummings Road | Santa Paula | CA | 93060 | NASDAQ | | |
| CALIFORNIA BANCORP | C4007339 | California | 1300 Clay Street, Suite 500 | Oakland | CA | 94612 | NASDAQ | | |
| CALIFORNIA RESOURCES CORPORATION | C3669629 | Delaware | 27200 Tourney Road, Suite 200 | Santa Clarita | CA | 91355 | NYSE | 6/3/20 | Y |
| CALIFORNIA WATER SERVICE GROUP | C2183341 | Delaware | 1720 North First Street | San Jose | CA | 95112 | NYSE | 8/20/20 | Y |
| CALITHERA BIOSCIENCES, INC. | C3298532 | Delaware | 343 Oyster Point Blvd., Suite 200 | South San Francisco | CA | 94080 | NASDAQ | | |
| CALIX, INC. | C2204939 | Delaware | 2777 Orchard Parkway | San Jose | CA | 95134 | NYSE | 5/11/20 | Y |
| CALLAWAY GOLF COMPANY | C2163312 | Delaware | 2180 Rutherford Road | Carlsbad | CA | 92008 | NYSE | 5/11/20 | Y |
| CAPRICOR THERAPEUTICS, INC. | C3063169 | Delaware | 8840 Wilshire Blvd., 2nd Floor | Beverly Hills | CA | 90211 | NASDAQ | 1/13/20 | Y |
| CAPSTONE TURBINE CORPORATION | C2249695 | Delaware | 16640 Stagg Street | Van Nuys | CA | 91406 | NASDAQ | | |
| CAREDX, INC. | C2130446 | Delaware | 1 Tower Place | South San Francisco | CA | 94080 | NASDAQ | | |
| CARETRUST REIT, INC. | C4550407 | Maryland | 905 Calle Amanecer, Suite 300 | San Clemente | CA | 92673 | NASDAQ | 6/12/20 | Y |
| CASTLIGHT HEALTH, INC. | C3087469 | Delaware | 150 Spear Street, Suite 400 | San Francisco | CA | 94105 | NYSE | | |
| CATALYST BIOSCIENCES, INC. | C3827998 | Delaware | 611 Gateway Blvd. Suite 710 | South San Francisco | CA | 94080 | NASDAQ | | |
| CATASYS, INC. | C2560454 | Delaware | 2120 Colorado Ave., Suite 230 | Santa Monica | CA | 90404 | NASDAQ | | |
| CATHAY GENERAL BANCORP | C1677366 | Delaware | 777 North Broadway | Los Angeles | CA | 90012 | NASDAQ | 6/3/20 | Y |
| CBRE GROUP, INC. | C2346048 | Delaware | 400 South Hope Street, 25th Floor | Los Angeles | CA | 90071 | NYSE | 5/4/20 | Y |
| CENTRAL GARDEN & PET COMPANY | C1523877 | Delaware | 1340 Treat Boulevard, Suite 600 | Walnut Creek | CA | 94597 | NASDAQ | 4/29/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL VALLEY COMMUNITY BANCORP | C2078782 | California | 7100 N. Financial Dr., Suite 101 | Fresno | CA | 93720 | NASDAQ | | |
| CERUS CORPORATION | C1992916 | Delaware | 1220 Concord Avenue, Suite 600 | Concord | CA | 94520 | NASDAQ | 1/27/20 | Y |
| CEVA, INC. | C2268307 | Delaware | 1174 Castro Street, Suite 210 | Mountain View | CA | 94040 | NASDAQ | | |
| CHASERG TECHNOLOGY ACQUISITION CORP. | C4201286 | Delaware | 7660 Fay Avenue, Suite H, Unit 339 | La Jolla | CA | 92037 | NASDAQ | | |
| CHEGG, INC. | C2860804 | Delaware | 3990 Freedom Circle | Santa Clara | CA | 95054 | NYSE | 4/29/20 | Y |
| CHEMOCENTRYX, INC. | C2058953 | Delaware | 850 Maude Avenue | Mountain View | CA | 94043 | NASDAQ | 5/29/20 | Y |
| CHEVRON CORPORATION | C0117531 | Delaware | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | NYSE | 5/27/20 | Y |
| CHIPOTLE MEXICAN GRILL, INC. | C2237008 | Delaware | 610 Newport Center Drive, Suite 1300 | Newport Beach | CA | 92660 | NYSE | 5/20/20 | Y |
| CHROMADEX CORPORATION | C3152567 | Delaware | 10900 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90024 | NASDAQ | | |
| CIDARA THERAPEUTICS, INC. | C3679314 | Delaware | 6310 Nancy Ridge Drive, Suite 101 | San Diego | CA | 92121 | NASDAQ | | |
| CISCO SYSTEMS, INC. | C1183477 | California | 170 West Tasman Drive | San Jose | CA | 95134 | NASDAQ | 12/16/20 | Y |
| CLEAN ENERGY FUELS CORP. | C2997430 | Delaware | 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | NASDAQ | 4/30/20 | Y |
| CLEARPOINT NEURO, INC. | C3150669 | Delaware | 5 Musick | Irvine | CA | 92618 | NASDAQ | 10/15/20 | Y |
| CLOUDERA, INC. | C3163588 | Delaware | 395 Page Mill Road | Palo Alto | CA | 94306 | NYSE | 2/5/20 | Y |
| CLOUDFLARE, INC. | C3274841 | Delaware | 101 Townsend Street | San Francisco | CA | 94107 | NYSE | | |
| CODEXIS, INC. | C2410016 | Delaware | 200 Penobscot Drive | Redwood City | CA | 94063 | NASDAQ | | |
| COHBAR, INC. | C3388928 | Delaware | 1455 Adams Drive, Suite 2050 | Menlo Park | CA | 94025 | NASDAQ | | |
| COHERENT, INC. | C1674014 | Delaware | 5100 Patrick Henry Drive | Santa Clara | CA | 95054 | NASDAQ | | |
| COHERUS BIOSCIENCES, INC. | C3324524 | Delaware | 333 Twin Dolphin Drive, Suite 600 | Redwood City | CA | 94065 | NASDAQ | | |
| COHU, INC. | C0337373 | Delaware | 12367 Crosthwaite Circle | Poway | CA | 92064 | NASDAQ | 5/12/20 | Y |
| COLLECTORS UNIVERSE, INC. | C2158483 | Delaware | 1610 E. Saint Andrew Place | Santa Ana | CA | 92705 | NASDAQ | 1/16/20 | Y |
| COLONY CAPITAL, INC. | NOT REGISTERED | Maryland | 515 South Flower Street, 44th Floor | Los Angeles | CA | 90071 | NYSE | | |
| COLONY CREDIT REAL ESTATE, INC. | NOT REGISTERED | Maryland | 515 S. Flower Street, 44th Floor | Los Angeles | CA | 90071 | NYSE | | |
| COMMUNITY WEST BANCSHARES | C1994567 | California | 445 Pine Avenue | Goleta | CA | 93117 | NASDAQ | 3/16/20 | Y |
| CONATUS PHARMACEUTICALS INC. | C2759234 | Delaware | 16745 West Bernardo Dr., Suite 250 | San Diego | CA | 92127 | NASDAQ | | |
| CORCEPT THERAPEUTICS INCORPORATED | C2108969 | Delaware | 149 Commonwealth Drive | Menlo Park | CA | 94025 | NASDAQ | 9/15/20 | Y |
| CORELOGIC, INC | C3295060 | Delaware | 40 Pacifica | Irvine | CA | 92618 | NYSE | 5/28/20 | Y |
| CORNERSTONE ONDEMAND, INC. | C2204264 | Delaware | 1601 Cloverfield Blvd., Suite 620 South | Santa Monica | CA | 90404 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| CORTEXYME, INC. | C3678999 | Delaware | 269 East Grand Ave. | South San Francisco | CA | 94080 | NASDAQ | | |
| CORVEL CORPORATION | C1518941 | Delaware | 1920 Main Street, Suite 900 | Irvine | CA | 92614 | NASDAQ | 8/27/20 | Y |
| CORVUS PHARMACEUTICALS, INC. | C3642167 | Delaware | 863 Mitten Road, Suite 102 | Burlingame | CA | 94010 | NASDAQ | | |
| COUPA SOFTWARE INCORPORATED | C2858114 | Delaware | 1855 S. Grant Street | San Mateo | CA | 94402 | NASDAQ | | |
| CRESCENT ACQUISITION CORP | C4210274 | Delaware | 11100 Santa Monica Blvd., Suite 2000 | Los Angeles | CA | 90025 | NASDAQ | | |
| CRESCENT CAPITAL BDC, INC. | NOT REGISTERED | Maryland | 11100 Santa Monica Blvd., Suite 2000 | Los Angeles | CA | 90025 | NASDAQ | | |
| CRINETICS PHARMACEUTICALS, INC. | C3299696 | Delaware | 10222 Barnes Canyon Road, Bldg. #2 | San Diego | CA | 92121 | NASDAQ | | |
| CROWDSTRIKE HOLDINGS, INC. | C3517280 | Delaware | 150 Mathilda Place, Suite 300 | Sunnyvale | CA | 94086 | NASDAQ | 12/2/20 | Y |
| CUBIC CORPORATION | C1277777 | Delaware | 9333 Balboa Avenue | San Diego | CA | 92123 | NYSE | | |
| CUTERA, INC. | C2073455 | Delaware | 3240 Bayshore Blvd. | Brisbane | CA | 94005 | NASDAQ | | |
| CVB FINANCIAL CORP. | C1042528 | California | 701 N. Haven Avenue, Suite 350 | Ontario | CA | 91764 | NASDAQ | | |
| CYMABAY THERAPEUTICS, INC. | C1512105 | Delaware | 7575 Gateway Blvd, Suite 110 | Newark | CA | 94560 | NASDAQ | 6/8/20 | Y |
| CYPRESS SEMICONDUCTOR CORPORATION | C1580598 | Delaware | 198 Champion Court | San Jose | CA | 95134 | NASDAQ | | |
| CYTOKINETICS, INCORPORATED | C2038652 | Delaware | 280 East Grand Avenue | South San Francisco | CA | 94080 | NASDAQ | 8/13/20 | Y |
| CYTOMX THERAPEUTICS, INC. | C3317198 | Delaware | 151 Oyster Point Boulevard, Suite 400 | South San Francisco | CA | 94080 | NASDAQ | | |
| DAILY JOURNAL CORPORATION | C1584453 | South Carolina | 915 East First Street | Los Angeles | CA | 90012 | NASDAQ | | |
| DARÉ BIOSCIENCE, INC. | C4047780 | Delaware | 3655 Nobel Drive, Suite 260 | San Diego | CA | 92121 | NASDAQ | 4/3/20 | Y |
| DASAN ZHONE SOLUTIONS, INC. | C2645272 | Delaware | 1350 South Loop Road, Suite 130 | Alameda | CA | 94502 | NASDAQ | | |
| DECKERS OUTDOOR CORPORATION | C1865635 | Delaware | 250 Coromar Drive | Goleta | CA | 93117 | NYSE | | |
| DEL TACO RESTAURANTS, INC. | C4318653 | Delaware | 25521 Commercentre Drive | Lake Forest | CA | 92630 | NASDAQ | 6/8/20 | Y |
| DENALI THERAPEUTICS INC. | C3770646 | Delaware | 161 Oyster Point Blvd. | South San Francisco | CA | 94080 | NASDAQ | | |
| DERMTECH, INC. | C4524922 | Delaware | 11099 N. Torrey Pines Road, Suite 100 | La Jolla | CA | 92037 | NASDAQ | | |
| DEXCOM, INC. | C2045827 | Delaware | 6340 Sequence Drive | San Diego | CA | 92121 | NASDAQ | | |
| DIAMOND EAGLE ACQUISITION CORP. | NOT REGISTERED | Delaware | 2121 Avenue of the Stars, Suite 2300 | Los Angeles | CA | 90067 | NASDAQ | | |
| DIGITAL REALTY TRUST, INC. | C2675167 | Maryland | Four Embarcadero Center, Suite 3200 | San Francisco | CA | 94111 | NYSE | 4/22/20 | Y |
| DINE BRANDS GLOBAL, INC. | C0786097 | Delaware | 450 North Brand Boulevard | Glendale | CA | 91203 | NYSE | 5/29/20 | Y |
| DOCUSIGN, INC. | C3778647 | Delaware | 221 Main St. Suite 1550 | San Francisco | CA | 94105 | NASDAQ | | |
| DOLBY LABORATORIES, INC. | C2673917 | Delaware | 1275 Market Street | San Francisco | CA | 94103 | NYSE | 1/24/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS EMMETT, INC. | C2929967 | Maryland | 1299 Ocean Avenue, Suite 1000 | Santa Monica | CA | 90401 | NYSE | 7/10/20 | Y |
| DPW HOLDINGS, INC. | C4113631 | Delaware | 201 Shipyard Way, Suite E | Newport Beach | CA | 92663 | NYSE-AM | 8/10/20 | Y |
| DROPBOX, INC. | C3049974 | Delaware | 1800 Owens Street | San Francisco | CA | 94158 | NASDAQ | 4/20/20 | Y |
| DSP GROUP, INC. | C1881829 | Delaware | 2055 Gateway Place, Suite 480 | San Jose | CA | 95110 | NASDAQ | 11/20/20 | Y |
| DUCOMMUN INCORPORATED | C0604702 | Delaware | 200 Sandpointe Avenue, Suite 700 | Santa Ana | CA | 92707 | NYSE | 5/19/20 | Y |
| DURECT CORPORATION | C2104966 | Delaware | 10260 Bubb Road | Cupertino | CA | 95014 | NASDAQ | 5/5/20 | Y |
| DYNAVAX TECHNOLOGIES CORPORATION | C2270294 | Delaware | 2100 Powell Street, Suite 900 | Emeryville | CA | 94608 | NASDAQ | 6/3/20 | Y |
| E.L.F. BEAUTY, INC. | C4305949 | Delaware | 570 10th Street | Oakland | CA | 94607 | NYSE | 9/4/20 | Y |
| EAST WEST BANCORP, INC. | C2123980 | Delaware | 135 North Los Robles Ave., 7th Floor | Pasadena | CA | 91101 | NASDAQ | | |
| EBAY INC. | C2110301 | Delaware | 2025 Hamilton Avenue | San Jose | CA | 95125 | NASDAQ | | |
| EDISON INTERNATIONAL | C1585456 | California | 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | NYSE | 6/17/20 | Y |
| EDWARDS LIFESCIENCES CORPORATION | C2219275 | Delaware | One Edwards Way | Irvine | CA | 92614 | NYSE | 6/4/20 | Y |
| EGAIN CORPORATION | C2106950 | Delaware | 1252 Borregas Avenue | Sunnyvale | CA | 94089 | NASDAQ | 1/15/20 | Y |
| EHEALTH, INC. | C2379891 | Delaware | 2625 Augustine Drive, Second Floor | Santa Clara | CA | 95054 | NASDAQ | | |
| EIDOS THERAPEUTICS, INC. | C3603303 | Delaware | 101 Montgomery Street, Suite 2000 | San Francisco | CA | 94104 | NASDAQ | 5/29/20 | Y |
| EIGER BIOPHARMACEUTICALS, INC. | C3168101 | Delaware | 2155 Park Boulevard | Palo Alto | CA | 94306 | NASDAQ | 1/31/20 | Y |
| EKSO BIONICS HOLDINGS, INC. | C3883661 | Nevada | 1414 Harbour Way South, Suite 1201 | Richmond | CA | 94804 | NASDAQ | | |
| EL POLLO LOCO HOLDINGS, INC. | C4310800 | Delaware | 3535 Harbor Blvd., Suite 100 | Costa Mesa | CA | 92626 | NASDAQ | | |
| ELASTIC N.V. | NOT REGISTERED | The Netherlands | 800 West El Camino Real, Suite 350 | Mountain View | CA | 94040 | NYSE | | |
| ELECTRONIC ARTS INC. | C1520080 | Delaware | 209 Redwood Shores Parkway | Redwood City | CA | 94065 | NASDAQ | | |
| EMCORE CORPORATION | C2224595 | New Jersey | 2015 W. Chestnut Street | Alhambra | CA | 91803 | NASDAQ | 12/8/20 | Y |
| EMERALD EXPOSITIONS EVENTS, INC. | NOT REGISTERED | Delaware | 31910 Del Obispo Street, Suite 200 | San Juan Capistrano | CA | 92675 | NYSE | | |
| ENCORE CAPITAL GROUP, INC. | C2320424 | Delaware | 350 Camino De La Reina, Suite 100 | San Diego | CA | 92108 | NASDAQ | | |
| ENDOLOGIX, INC. | C1860097 | Delaware | 2 Musick | Irvine | CA | 92618 | NASDAQ | | |
| ENERGOUS CORPORATION | C3556462 | Delaware | 3590 North First Street, Suite 210 | San Jose | CA | 95134 | NASDAQ | | |
| ENERGY RECOVERY, INC. | C2629620 | Delaware | 1717 Doolittle Drive | San Leandro | CA | 94577 | NASDAQ | 10/26/20 | Y |
| ENOCHIAN BIOSCIENCES INC. | C4069111 | Delaware | 2080 Century Park East Suite 906 | Los Angeles | CA | 90067 | NASDAQ | | |
| ENPHASE ENERGY, INC. | C2877051 | Delaware | 47281 Bayside Parkway | Fremont | CA | 94538 | NASDAQ | 5/29/20 | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| ENTRAVISION COMMUNICATIONS CORPORATION | C2344313 | Delaware | 2425 Olympic Boulevard, Suite 6000 West | Santa Monica | CA | 90404 | NYSE | | |
| ENVISION SOLAR INTERNATIONAL, INC. | C3417636 | Nevada | 5660 Eastgate Dr. | San Diego | CA | 92121 | NASDAQ | 6/25/20 | |
| ENVISTA HOLDINGS CORPORATION | C4296075 | Delaware | 200 S. Kraemer Blvd., Building E | Brea | CA | 92821 | NYSE | 9/22/20 | Y |
| EQUILLIUM, INC. | C4027173 | Delaware | 2223 Avenida de la Playa, Suite 105 | La Jolla | CA | 92037 | NASDAQ | 6/8/20 | Y |
| EQUINIX, INC. | C2123641 | Delaware | One Lagoon Drive | Redwood City | CA | 94065 | NASDAQ | | |
| ESSEX PROPERTY TRUST, INC. | C1890146 | Maryland | 1100 Park Place, Suite 200 | San Mateo | CA | 94403 | NYSE | 8/3/20 | Y |
| EVENTBRITE, INC. | C3113277 | Delaware | 155 5th Street, 7th Floor | San Francisco | CA | 94103 | NYSE | 6/12/20 | Y |
| EVOFEM BIOSCIENCES, INC. | C2969993 | Delaware | 12400 High Bluff Drive, Suite 600 | San Diego | CA | 92130 | NASDAQ | 6/11/20 | Y |
| EVOKE PHARMA, INC. | C2979723 | Delaware | 420 Stevens Avenue, Suite 370 | Solana Beach | CA | 92075 | NASDAQ | 5/1/20 | Y |
| EVOLUS, INC. | C3518996 | Delaware | 520 Newport Center Dr., Suite 1200 | Newport Beach | CA | 92660 | NASDAQ | | |
| EXAGEN INC. | C3396686 | Delaware | 1261 Liberty Way Suite C | Vista | CA | 92081 | NASDAQ | | |
| EXELIXIS, INC. | C2004441 | Delaware | 1851 Harbor Bay Parkway | Alameda | CA | 94502 | NASDAQ | | |
| EXPONENT, INC. | C1508730 | Delaware | 149 Commonwealth Drive | Menlo Park | CA | 94025 | NASDAQ | | |
| EXTREME NETWORKS, INC. | C2159326 | Delaware | 6480 Via del Oro | San Jose | CA | 95119 | NASDAQ | 12/22/20 | Y |
| FACEBOOK, INC. | C2711108 | Delaware | 1601 Willow Road | Menlo Park | CA | 94025 | NASDAQ | 9/1/20 | Y |
| FAIR ISAAC CORPORATION | C1197339 | Delaware | 181 Metro Drive, Suite 700 | San Jose | CA | 95110 | NYSE | 9/22/20 | Y |
| FASTLY, INC. | C3362131 | Delaware | 475 Brannan Street, Suite 300 | San Francisco | CA | 94107 | NYSE | | |
| FAT BRANDS INC. | C4067057 | Delaware | 9720 Wilshire Blvd., Suite 500 | Beverly Hills | CA | 90212 | NASDAQ | | |
| FATE THERAPEUTICS, INC. | C3157997 | Delaware | 3535 General Atomics Court, Suite 200 | San Diego | CA | 92121 | NASDAQ | 6/4/20 | Y |
| FIBROGEN, INC. | C2108377 | Delaware | 409 Illinois Street | San Francisco | CA | 94158 | NASDAQ | | |
| FIREEYE, INC. | C2641046 | Delaware | 601 McCarthy Blvd. | Milpitas | CA | 95035 | NASDAQ | 4/16/20 | Y |
| FIRST AMERICAN FINANCIAL CORPORATION | C3379704 | Delaware | 1 First American Way | Santa Ana | CA | 92707 | NYSE | 5/26/20 | Y |
| FIRST CHOICE BANCORP | C4060868 | California | 17785 Center Court Drive N., Suite 750 | Cerritos | CA | 90703 | NASDAQ | | |
| FIRST FOUNDATION INC. | C3839847 | Delaware | 18101 Von Karman Avenue, Suite 700 | Irvine | CA | 92612 | NASDAQ | 6/3/20 | Y |
| FIRSTHAND TECHNOLOGY VALUE FUND, INC. | C3460464 | Maryland | 150 Almaden Boulevard, Suite 1250 | San Jose | CA | 95113 | NASDAQ | | |
| FITBIT, INC. | C3064516 | Delaware | 199 Fremont Street, 14th Floor | San Francisco | CA | 94105 | NYSE | 5/26/20 | Y |
| FIVE PRIME THERAPEUTICS, INC. | C2375010 | Delaware | 111 Oyster Point Boulevard | South San Francisco | CA | 94080 | NASDAQ | 5/26/20 | Y |
| FIVE9, INC. | C2339833 | Delaware | Bishop Ranch 8, 4000 Executive Parkway, Suite 400 | San Ramon | CA | 94583 | NASDAQ | 6/3/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| FLUIDIGM CORPORATION | C2949141 | Delaware | 7000 Shoreline Ct, Ste 100 | South San Francisco | CA | 94080 | NASDAQ | 6/3/20 | Y |
| FLUX POWER HOLDINGS, INC. | C4295196 | Nevada | 2685 S. Melrose Drive | Vista | CA | 92081 | NASDAQ | 12/19/20 | Y |
| FORESCOUT TECHNOLOGIES, INC. | C2369377 | Delaware | 190 West Tasman Drive | San Jose | CA | 95134 | NASDAQ | | |
| FORMFACTOR, INC. | C1941086 | Delaware | 7005 Southfront Road | Livermoore | CA | 94551 | NASDAQ | 5/5/20 | Y |
| FORTINET, INC. | C2323567 | Delaware | 899 Kifer Road | Sunnyvale | CA | 94086 | NASDAQ | | |
| FORTY SEVEN, INC. | C3813906 | Delaware | 1490 O'Brien Drive, Suite A | Menlo Park | CA | 94025 | NASDAQ | | |
| FOUNDATION BUILDING MATERIALS, INC. | C3989272 | Delaware | 2520 Red Hill Avenue | Santa Ana | CA | 92705 | NYSE | 7/14/20 | Y |
| FOUR CORNERS PROPERTY TRUST, INC. | C3864250 | Maryland | 591 Redwood Highway, Suite 1150 | Mill Valley | CA | 94941 | NYSE | 5/27/20 | Y |
| FRANKLIN RESOURCES, INC. | C0674833 | Delaware | One Franklin Parkway | San Mateo | CA | 94403 | NYSE | 2/10/20 | Y |
| FULGENT GENETICS, INC. | C3919900 | Delaware | 4978 Santa Anita Avenue, Suite 205 | Temple City | CA | 91780 | NASDAQ | | |
| GENASYS INC. | C2233129 | Delaware | 16262 West Bernardo Drive | San Diego | CA | 92127 | NASDAQ | | |
| GENERAL FINANCE CORPORATION | C2807627 | Delaware | 39 East Union Street | Pasadena | CA | 91103 | NASDAQ | | |
| GENIUS BRANDS INTERNATIONAL, INC. | C3484079 | Nevada | 190 N. Canon, 4th Fl. | Beverly Hills | CA | 90210 | NASDAQ | | |
| GENMARK DIAGNOSTICS, INC. | C3279235 | Delaware | 5964 La Place Court | Carlsbad | CA | 92008 | NASDAQ | | |
| GERON CORPORATION | C1522939 | Delaware | 149 Commonwealth Drive, Suite 2070 | Menlo Park | CA | 94025 | NASDAQ | | |
| GIGCAPITAL2, INC. | C4325773 | Delaware | 1731 Embarcadero Rd., Suite 200 | Palo Alto | CA | 94303 | NYSE | | |
| GILEAD SCIENCES, INC. | C1595386 | Delaware | 333 Lakeside Drive | Foster City | CA | 94404 | NASDAQ | 7/15/20 | Y |
| GLAUKOS CORPORATION | C2115019 | Delaware | 229 Avenida Fabricante | San Clemente | CA | 92672 | NYSE | 7/24/20 | Y |
| GLOBAL BLOOD THERAPEUTICS, INC. | C3468736 | Delaware | 171 Oyster Point Boulevard, Suite 300 | South San Francisco | CA | 94080 | NASDAQ | 5/29/20 | Y |
| GLOBAL EAGLE ENTERTAINMENT INC. | C3532094 | Delaware | 6080 Center Drive, Suite 1200 | Los Angeles | CA | 90045 | NASDAQ | | |
| GLU MOBILE INC. | C2971060 | Delaware | 875 Howard Street, Suite 100 | San Francisco | CA | 94103 | NASDAQ | 8/4/20 | Y |
| GOPRO, INC. | C3429146 | Delaware | 3000 Clearview Way | San Mateo | CA | 94402 | NASDAQ | 1/14/20 | Y |
| GORES HOLDINGS IV, INC | NOT REGISTERED | Delaware | 9800 Wilshire Blvd. | Beverly Hills | CA | 90212 | NASDAQ | | |
| GORES METROPOULOS, INC. | NOT REGISTERED | Delaware | 9800 Wilshire Blvd. | Beverly Hills | CA | 90212 | NASDAQ | | |
| GOSSAMER BIO, INC. | C4005318 | Delaware | 3013 Science Park Road | San Diego | CA | 92121 | NASDAQ | 7/15/20 | Y |
| GREEN DOT CORPORATION | C2326294 | Delaware | 3465 E. Foothill Blvd. | Pasadena | CA | 91107 | NYSE | 6/16/20 | Y |
| GRITSTONE ONCOLOGY, INC. | C3818146 | Delaware | 5959 Horton Street, Suite 300 | Emeryville | CA | 94608 | NASDAQ | 9/28/20 | Y |
| GROCERY OUTLET HOLDING CORP. | C3841424 | Delaware | 5650 Hollis Street | Emeryville | CA | 94608 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| GSI TECHNOLOGY, INC. | C2265352 | Delaware | 1213 Elko Drive | Sunnyvale | CA | 94089 | NASDAQ | 8/24/20 | Y |
| GUARDANT HEALTH, INC. | C3465645 | Delaware | 505 Penobscot Dr. | Redwood City | CA | 94063 | NASDAQ | | |
| GUARDION HEALTH SCIENCES, INC. | C3820951 | Delaware | 15150 Avenue of Science, Suite 200 | San Diego | CA | 92128 | NASDAQ | | |
| GUESS?, INC. | C1863304 | Delaware | 1444 South Alameda Street | Los Angeles | CA | 90021 | NYSE | 8/24/20 | Y |
| GUIDEWIRE SOFTWARE, INC. | C2366122 | Delaware | 2850 S. Delaware St., Suite 400 | San Mateo | CA | 94403 | NYSE | 11/23/20 | Y |
| HALOZYME THERAPEUTICS, INC. | C3051030 | Delaware | 11388 Sorrento Valley Road | San Diego | CA | 92121 | NASDAQ | 6/3/20 | Y |
| HANCOCK JAFFE LABORATORIES, INC. | C2877799 | Delaware | 70 Doppler | Irvine | CA | 92618 | NASDAQ | | |
| HANMI FINANCIAL CORPORATION | C2236389 | Delaware | 3660 Wilshire Boulevard, Penthouse Suite A | Los Angeles | CA | 90010 | NASDAQ | | |
| HARMONIC INC. | C1932085 | Delaware | 4300 North First Street | San Jose | CA | 95134 | NASDAQ | 10/5/20 | Y |
| HARPOON THERAPEUTICS, INC. | C3780782 | Delaware | 131 Oyster Point Blvd, Suite 300 | South San Francisco | CA | 94080 | NASDAQ | 5/18/20 | Y |
| HEALTHPEAK PROPERTIES, INC. (NAME CHANGED FROM HCP, INC. 12-2-19) | C1275142 | Maryland | 1920 Main Street, Suite 1200 | Irvine | CA | 92614 | NYSE | 6/15/20 | Y |
| HENNESSY ADVISORS, INC. | C1632558 | California | 7250 Redwood Blvd., Suite 200 | Novato | CA | 94945 | NASDAQ | 12/28/20 | Y |
| HERCULES CAPITAL, INC. | C2641589 | Maryland | 400 Hamilton Avenue, Suite 310 | Palo Alto | CA | 94301 | NYSE | | |
| HERITAGE COMMERCE CORP | C2057891 | California | 150 Almaden Boulevard | San Jose | CA | 95113 | NASDAQ | 7/6/20 | Y |
| HERON THERAPEUTICS, INC. | C3853048 | Delaware | 4242 Camous Point Court, Suite 200 | San Diego | CA | 92121 | NASDAQ | | |
| HOPE BANCORP, INC. | C2200033 | Delaware | 3200 Wilshire Boulevard, Suite 1400 | Los Angeles | CA | 90010 | NASDAQ | | |
| HOULIHAN LOKEY, INC. | C3816767 | Delaware | 10250 Constellation Blvd., 5th Floor | Los Angeles | CA | 90067 | NYSE | | |
| HP INC. | C2106969 | Delaware | 1501 Page Mill Road | Palo Alto | CA | 94304 | NYSE | 3/17/20 | Y |
| HUDSON PACIFIC PROPERTIES, INC. | C3296736 | Maryland | 11601 Wilshire Blvd., Ninth Floor | Los Angeles | CA | 90025 | NYSE | | |
| HYRECAR INC. | C3833792 | Delaware | 355 South Grand Avenue, Suite 1650 | Los Angeles | CA | 90071 | NASDAQ | | |
| ICHOR HOLDINGS, LTD. | C4291467 | Cayman Islands | 3185 Laurelview Ct. | Fremont | CA | 94538 | NASDAQ | 5/22/20 | Y |
| ICU MEDICAL, INC. | C1814105 | Delaware | 951 Calle Amanecer | San Clemente | CA | 92673 | NASDAQ | | |
| IDEAYA BIOSCIENCES, INC. | C3804093 | Delaware | 7000 Shoreline Court, Suite 350 | South San Francisco | CA | 94080 | NASDAQ | | |
| IDENTIV, INC. | C2006562 | Delaware | 2201 Walnut Avenue, Suite 100 | Fremont | CA | 94538 | NASDAQ | 7/1/20 | Y |
| IGM BIOSCIENCES, INC. | C2508770 | Delaware | 325 E. Middlefield Road | Mountain View | CA | 94043 | NASDAQ | | |
| ILLUMINA, INC. | C2250289 | Delaware | 200 Illumina Way | San Diego | CA | 92122 | NASDAQ | | |
| IMMERSION CORPORATION | C2175932 | Delaware | 50 Rio Robles | San Jose | CA | 95134 | NASDAQ | 6/22/20 | Y |
| IMPAC MORTGAGE HOLDINGS, INC. | C1959663 | Maryland | 19500 Jamboree Road | Irvine | CA | 92612 | NYSE-AM | 5/19/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| INFINERA CORPORATION | C2332209 | Delaware | 140 Caspian Court | Sunnyvale | CA | 94089 | NASDAQ | 6/3/20 | Y |
| INMUNE BIO INC. | C4065812 | Nevada | 1200 Prospect Street, Suite 525 | La Jolla | CA | 92037 | NASDAQ | | |
| INNOVIVA, INC. | C2007099 | Delaware | 1350 Old Bayshore Highway, Suite 400 | Burlingame | CA | 94010 | NASDAQ | | |
| INOGEN, INC. | C2367633 | Delaware | 326 Bollay Drive | Goleta | CA | 93117 | NASDAQ | 6/19/20 | Y |
| INPHI CORPORATION | C2320168 | Delaware | 2953 Bunker Hill Lane, Suite 300 | Santa Clara | CA | 95054 | NYSE | 1/21/20 | Y |
| INPIXON | C2648177 | Nevada | 2479 E. Bayshore Road | Palo Alto | CA | 94303 | NASDAQ | | |
| INTEL CORPORATION | C1636032 | Delaware | 2200 Mission College Boulevard | Santa Clara | CA | 95054 | NASDAQ | 5/27/20 | Y |
| INTERSECT ENT, INC. | C2561040 | Delaware | 1555 Adams Drive | Menlo Park | CA | 94025 | NASDAQ | 6/3/20 | Y |
| INTEVAC, INC. | C3007368 | Delaware | 3560 Bassett Street | Santa Clara | CA | 95054 | NASDAQ | | |
| INTUIT INC. | C1851241 | Delaware | 2700 Coast Avenue | Mountain View | CA | 94043 | NASDAQ | | |
| INTUITIVE SURGICAL, INC. | C1955037 | Delaware | 1020 Kifer Road | Sunnyvale | CA | 94086 | NASDAQ | 4/7/20 | Y |
| INVITAE CORPORATION | C3278461 | Delaware | 1400 16th Street | San Francisco | CA | 94103 | NYSE | | |
| IONIS PHARMACEUTICALS, INC. | C1684168 | Delaware | 2855 Gazelle Court | Carlsbad | CA | 92010 | NASDAQ | 5/28/20 | Y |
| IOVANCE BIOTHERAPEUTICS, INC. | C4059549 | Delaware | 999 Skyway Road, Suite 150 | San Carlos | CA | 94070 | NASDAQ | | |
| IRHYTHM TECHNOLOGIES, INC. | C2930987 | Delaware | 699 8th Street, Suite 600 | San Francisco | CA | 94103 | NASDAQ | | |
| IRIDEX CORPORATION | C1957676 | Delaware | 1212 Terra Bella Avenue | Mountain View | CA | 94043 | NASDAQ | | |
| ITERIS, INC. | C1598600 | Delaware | 1700 Carnegie Ave. | Santa Ana | CA | 92705 | NASDAQ | | |
| J2 GLOBAL, INC. | C3707010 | Delaware | 700 S. Flower Street, 15th Floor | Los Angeles | CA | 90017 | NASDAQ | 5/18/20 | Y |
| JACK IN THE BOX INC. | C0631563 | Delaware | 9357 Spectrum Center Blvd. | San Diego | CA | 92123 | NASDAQ | | |
| JAGUAR HEALTH, INC. | C3627219 | Delaware | 201 Mission Street, Suite 2375 | San Francisco | CA | 94105 | NASDAQ | | |
| JAKKS PACIFIC, INC. | C1950733 | Delaware | 2951 28th St. | Santa Monica | CA | 90405 | NASDAQ | | |
| JUNIPER NETWORKS, INC. | C2059118 | Delaware | 1133 Innovation Way | Sunnyvale | CA | 94089 | NYSE | | |
| KAISER ALUMINUM CORPORATION | C1196035 | Delaware | 27422 Portola Parkway, Suite 200 | Foothill Ranch | CA | 92610 | NASDAQ | | |
| KB HOME | C1098054 | Delaware | 10990 Wilshire Boulevard | Los Angeles | CA | 90024 | NYSE | 4/13/20 | Y |
| KENNEDY-WILSON HOLDINGS, INC. | NOT REGISTERED | Delaware | 151 S El Camino Drive | Beverly Hills | CA | 90212 | NYSE | | |
| KEYSIGHT TECHNOLOGIES, INC. | C3642933 | Delaware | 1400 Fountaingrove Parkway | Santa Rosa | CA | 95403 | NYSE | 6/19/20 | Y |
| KEZAR LIFE SCIENCES, INC. | C3766493 | Delaware | 4000 Shoreline Court, Suite 300 | South San Francisco | CA | 94080 | NASDAQ | 1/13/20 | Y |
| KILROY REALTY CORPORATION | C1991841 | Maryland | 12200 W. Olympic Boulevard, Suite 200 | Los Angeles | CA | 90064 | NYSE | 5/22/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| KINDRED BIOSCIENCES, INC. | C3520121 | Delaware | 1555 Bayshore Highway, Suite 200 | Burlingame | CA | 94010 | NASDAQ | | |
| KINTARA THERAPEUTICS, INC. | NOT REGISTERED | Nevada | 12707 High Bluff Dr., Suite 200 | San Diego | CA | 92130 | NASDAQ | | |
| KLA CORPORATION | C0818303 | Delaware | One Technology Drive | Milpitas | CA | 95035 | NASDAQ | | |
| KODIAK SCIENCES INC. | C3825945 | Delaware | 2631 Hanover Street | Palo Alto | CA | 94304 | NASDAQ | 6/5/20 | Y |
| KORN FERRY | C2177682 | Delaware | 1900 Avenue of the Stars, Suite 2600 | Los Angeles | CA | 90067 | NYSE | | |
| KRATOS DEFENSE & SECURITY SOLUTIONS, INC. | C2040166 | Delaware | 10680 Treena St., Suite 600 | San Diego | CA | 92131 | NASDAQ | | |
| KURA ONCOLOGY, INC. | C3775624 | Delaware | 3033 Science Park Road, Suite 220 | San Diego | CA | 92121 | NASDAQ | 6/3/20 | Y |
| KURA SUSHI USA, INC. | C4070314 | Delaware | 17461 Derian Avenue, Suite 200 | Irvine | CA | 92614 | NASDAQ | | |
| LA JOLLA PHARMACEUTICAL COMPANY | C3469945 | California | 4550 Towne Centre Court | San Diego | CA | 92121 | NASDAQ | | |
| LAM RESEARCH CORPORATION | C1654186 | Delaware | 4650 Cushing Parkway | Fremont | CA | 94538 | NASDAQ | 10/12/20 | Y |
| LANDEC CORPORATION | C3167346 | Delaware | 2811 Airpark Drive | Santa Maria | CA | 93455 | NASDAQ | | |
| LANTRONIX, INC. | C2081188 | Delaware | 7535 Irvine Center Drive, Suite 100 | Irvine | CA | 92618 | NASDAQ | 11/9/20 | Y |
| LEAF GROUP LTD. | C2864618 | Delaware | 1655 26th Street | Santa Monica | CA | 90404 | NYSE | | |
| LENDINGCLUB CORPORATION | C2936801 | Delaware | 595 Market Street, Suite 200 | San Francisco | CA | 94105 | NYSE | | |
| LEVI STRAUSS & CO. | C0616995 | Delaware | 1155 Battery Street | San Francisco | CA | 94111 | NYSE | 4/21/20 | Y |
| LIGAND PHARMACEUTICALS INCORPORATED | C1598280 | Delaware | 3911 Sorrento Valley Boulevard, Suite 110 | San Diego | CA | 92121 | NASDAQ | | |
| LIMONEIRA COMPANY | C1670423 | Delaware | 1141 Cummings Road | Santa Paula | CA | 93060 | NASDAQ | | |
| LINEAGE CELL THERAPEUTICS, INC. MERGER AND | C1516389 | California | 2173 Salk Avenue, Suite 200 | Carlsbad | CA | 92008 | NYSE-AM | 8/27/20 | Y |
| LIONS GATE ENTERTAINMENT CORP. | C2264540 | British Columbia, Canada | 2700 Colorado Avenue | Santa Monica | CA | 90404 | NYSE | | |
| LIVE NATION ENTERTAINMENT, INC. | C3633110 | Delaware | 9348 Civic Center Drive | Beverly Hills | CA | 90210 | NYSE | | |
| LIVERAMP HOLDINGS, INC. | C4258000 | Delaware | 225 Bush Street, Seventeenth Floor | San Francisco | CA | 94104 | NYSE | 7/20/20 | Y |
| LIVEXLIVE MEDIA, INC. | C4070776 | Delaware | 9200 Sunset Boulevard, Suite #1201 | West Hollywood | CA | 90069 | NASDAQ | | |
| LIVONGO HEALTH, INC. | C3731125 | Delaware | 150 West Evelyn Avenue, Suite 150 | Mountain View | CA | 94041 | NASDAQ | | |
| LOGITECH INTERNATIONAL S.A. | NOT REGISTERED | Canton of Vaud, Switzerland | 7700 Gateway Boulevard | Newark | CA | 94560 | NASDAQ | | |
| LPL FINANCIAL HOLDINGS INC. | C2860594 | Delaware | 4707 Executive Drive | San Diego | CA | 92121 | NASDAQ | | |
| LTC PROPERTIES, INC. | C1712815 | Maryland | 2829 Townsgate Road, Suite 350 | Westlake Village | CA | 91361 | NYSE | 10/13/20 | Y |
| LUMENTUM HOLDINGS INC. | C3996236 | Delaware | 1001 Ridder Park Drive | San Jose | CA | 95131 | NASDAQ | | |
| LUTHER BURBANK CORPORATION | C1518675 | California | 520 Third St, Fourth Floor | Santa Rosa | CA | 95401 | NASDAQ | 5/1/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| LYFT, INC. | C3181802 | Delaware | 185 Berry Street, Suite 5000 | San Francisco | CA | 94107 | NASDAQ | 10/29/20 | Y |
| MANNKIND CORPORATION | C2369952 | Delaware | 30930 Russell Ranch Road, Suite 300 | Westlake Village | CA | 91362 | NASDAQ | | |
| MARCUS & MILLICHAP, INC. | C3614566 | Delaware | 23975 Park Sorrento, Suite 400 | Calabasas | CA | 91302 | NYSE | 6/11/20 | Y |
| MARIN SOFTWARE INCORPORATED | C2894948 | Delaware | 123 Mission Street, 27th Floor | San Francisco | CA | 94105 | NASDAQ | | |
| MARRONE BIO INNOVATIONS, INC. | C2886301 | Delaware | 1540 Drew Avenue | Davis | CA | 95618 | NASDAQ | | |
| MASIMO CORPORATION | C1968920 | Delaware | 52 Discovery | Irvine | CA | 92618 | NASDAQ | | |
| MATTEL, INC. | C0543990 | Delaware | 333 Continental Blvd. | El Segundo | CA | 90245 | NASDAQ | 5/27/20 | Y |
| MAXIM INTEGRATED PRODUCTS, INC. | C1595022 | Delaware | 160 Rio Robles | San Jose | CA | 95134 | NASDAQ | | |
| MAXLINEAR, INC. | C2298702 | Delaware | 5966 La Place Court, Suite 100 | Carlsbad | CA | 92008 | NYSE | 7/7/20 | Y |
| MCGRATH RENTCORP | C0914516 | California | 5700 Las Positas Road | Livermoore | CA | 94551 | NASDAQ | 7/6/20 | Y |
| MEDALLIA, INC. | C3420432 | Delaware | 575 Market Street, Suite 1850 | San Francisco | CA | 94105 | NYSE | | |
| MEDICINOVA, INC. | C2321118 | Delaware | 4275 Executive Square, Suite 300 | La Jolla | CA | 92037 | NASDAQ | 5/21/20 | Y |
| MEI PHARMA, INC. | C3320089 | Delaware | 11455 El Camino Real | San Diego | CA | 92130 | NASDAQ | 12/8/20 | Y |
| MENLO THERAPEUTICS INC. | C3539016 | Delaware | 200 Cardinal Way, 2nd Floor | Redwood City | CA | 94063 | NASDAQ | | |
| MERCURY GENERAL CORPORATION | C0408367 | California | 4484 Wilshire Boulevard | Los Angeles | CA | 90010 | NYSE | | |
| MIRATI THERAPEUTICS, INC. | C3563089 | Delaware | 9393 Towne Centre Drive, Suite 200 | San Diego | CA | 92121 | NASDAQ | 9/3/20 | Y |
| MIRUM PHARMACEUTICALS, INC. | C4149950 | Delaware | 950 Tower Lane, Suite 1050 | Foster City | CA | 94404 | NASDAQ | 8/20/20 | Y |
| MITEK SYSTEMS, INC. | C1597047 | Delaware | 600 B Street, Suite 100 | San Diego | CA | 92101 | NASDAQ | | |
| MOBILEIRON, INC. | C3048859 | Delaware | 490 East Middlefield Road | Mountain View | CA | 94043 | NASDAQ | 11/16/20 | Y |
| MODEL N, INC. | C2236567 | Delaware | 777 Mariners Island Boulevard, Suite 300 | San Mateo | CA | 94404 | NYSE | 2/25/20 | Y |
| MOLINA HEALTHCARE, INC. | C2509877 | Delaware | 200 Oceangate, Suite 100 | Long Beach | CA | 90802 | NYSE | 6/15/20 | Y |
| MONSTER BEVERAGE CORPORATION | C3888751 | Delaware | 1 Monster Way | Corona | CA | 92879 | NASDAQ | 7/16/20 | Y |
| MOSYS, INC. | C2268151 | Delaware | 2309 Bering Drive | San Jose | CA | 95131 | NASDAQ | 7/20/20 | |
| MOTORCAR PARTS OF AMERICA, INC. | C0785754 | NEW YORK | 2929 California Street | Torrance | CA | 90503 | NASDAQ | | |
| MYOKARDIA, INC. | C3481136 | Delaware | 1000 Sierra Point Parkwa | Brisbane | CA | 94005 | NASDAQ | 6/15/20 | Y |
| NANTHEALTH, INC. | C3911703 | Delaware | 9920 Jefferson Blvd. | Culver City | CA | 90232 | NASDAQ | | |
| NANTKWEST, INC. | C3787824 | Delaware | 3530 John Hopkins Court | San Diego | CA | 92121 | NASDAQ | | |
| NATERA, INC. | C2966490 | Delaware | 201 Industrial Road, Suite 410 | San Carlos | CA | 94070 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| NATURAL ALTERNATIVES INTERNATIONAL, INC. | C1675072 | Delaware | 1535 Faraday Ave | Carlsbad | CA | 92008 | NASDAQ | 4/16/20 | Y |
| NATUS MEDICAL INCORPORATED | C2257288 | Delaware | 6701 Koll Center Parkway, Suite 120 | Pleasanton | CA | 94566 | NASDAQ | 7/1/20 | Y |
| NEBULA ACQUISITION CORPORATION | C4301583 | Delaware | Four Embarcadero Center, Suite 2350 | San Francisco | CA | 94111 | NASDAQ | | |
| NEKTAR THERAPEUTICS | C2111361 | Delaware | 55 Mission Bay Boulevard South | San Francisco | CA | 94158 | NASDAQ | 6/5/20 | Y |
| NEOPHOTONICS CORPORATION | C1995909 | Delaware | 3081 Zanker Road | San Jose | CA | 95134 | NYSE | 5/4/20 | Y |
| NETAPP, INC. | C2370651 | Delaware | 1395 Crossman Avenue | Sunnyvale | CA | 94089 | NASDAQ | | |
| NETFLIX, INC. | C2061762 | Delaware | 100 Winchester Circle | Los Gatos | CA | 95032 | NASDAQ | | |
| NETGEAR, INC. | C1962674 | Delaware | 350 East Plumeria Drive | San Jose | CA | 95134 | NASDAQ | 7/6/20 | Y |
| NETSOL TECHNOLOGIES, INC. | C1907558 | Nevada | 23975 Park Sorrento, Suite 250 | Calabasas | CA | 91302 | NASDAQ | 11/13/20 | Y |
| NEUROCRINE BIOSCIENCES, INC. | C1970205 | Delaware | 12780 El Camino Real | San Diego | CA | 92130 | NASDAQ | | |
| NEVRO CORP. | C2930363 | Delaware | 1800 Bridge Parkway | Redwood City | CA | 94065 | NYSE | | |
| NEW RELIC, INC. | C3088981 | Delaware | 188 Spear Street, Suite 1000 | San Francisco | CA | 94105 | NYSE | 8/26/20 | Y |
| NEXTGEN HEALTHCARE, INC. | C0706809 | California | 18111 Von Karman Avenue, Suite 800 | Irvine | CA | 92612 | NASDAQ | | |
| NGM BIOPHARMACEUTICALS, INC. | C3062460 | Delaware | 333 Oyster Point Boulevard | South San Francisco | CA | 94080 | NASDAQ | | |
| NMI HOLDINGS, INC. | C3537926 | Delaware | 2100 Powell Street | Emeryville | CA | 94608 | NASDAQ | | |
| NOVA LIFESTYLE, INC. | C3411269 | Nevada | 6565 E. Washington Blvd. | Commerce | CA | 90040 | NASDAQ | | |
| NOVABAY PHARMACEUTICALS, INC. | C3299276 | Delaware | 2000 Powell Street, Suite 1150 | Emeryville | CA | 94608 | NYSE-AM | | |
| NOVUS THERAPEUTICS, INC. | C4024558 | Delaware | 19900 MacArthur Boulevard, Suite 550 | Irvine | CA | 92612 | NASDAQ | | |
| NTN BUZZTIME, INC. | C1276982 | Delaware | 1800 Aston Avenue, Suite 100 | Carlsbad | CA | 92008 | NYSE-AM | 9/11/20 | Y |
| NUTANIX, INC. | C3263363 | Delaware | 1740 Technology Drive, Suite 150 | San Jose | CA | 95110 | NASDAQ | | |
| NUVASIVE, INC. | C2037478 | Delaware | 7475 Lusk Boulevard | San Diego | CA | 92121 | NASDAQ | | |
| NVIDIA CORPORATION | C2083071 | Delaware | 2788 San Tomas Expressway | Santa Clara | CA | 95051 | NASDAQ | | |
| OAK VALLEY BANCORP | C2953598 | California | 125 North Third Avenue | Oakdale | CA | 95361 | NASDAQ | | |
| OAKTREE ACQUISITION CORP. | NOT REGISTERED | Cayman Islands | 333 South Grand Avenue | Los Angeles | CA | 90071 | NYSE | | |
| OAKTREE SPECIALTY LENDING CORPORATION | C3088784 | Delaware | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | 90071 | NASDAQ | | |
| OAKTREE STRATEGIC INCOME CORPORATION | C4095519 | Delaware | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | 90071 | NASDAQ | | |
| OBALON THERAPEUTICS, INC. | C3063585 | Delaware | 5421 Avenida Encinas, Suite F | Carlsbad | CA | 92008 | NASDAQ | | |
| ODONATE THERAPEUTICS, INC. | C4088319 | Delaware | 4747 Executive Drive, Suite 510 | San Diego | CA | 92121 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| OKTA, INC. | C3287355 | Delaware | 100 First Street, Suite 600 | San Francisco | CA | 94105 | NASDAQ | 6/26/20 | Y |
| OMNICELL, INC. | C2231215 | Delaware | 590 East Middlefield Road | Mountain View | CA | 94043 | NASDAQ | 4/6/20 | Y |
| ONCOCYTE CORPORATION | C3231738 | California | 15 Cushing | Irvine | CA | 92618 | NYSE-AM | 4/13/20 | Y |
| ONCOSEC MEDICAL INCORPORATED | C3383517 | Nevada | 3565 General Atomics Court, Suite 100 | San Diego | CA | 92121 | NASDAQ | | |
| ONCTERNAL THERAPEUTICS, INC. | C4286626 | Delaware | 12230 El Camino Real, Suite 300 | San Diego | CA | 92130 | NASDAQ | 7/20/20 | Y |
| ONE STOP SYSTEMS, INC. | C4099397 | Delaware | 2235 Enterprise Street #110 | Escondido | CA | 92029 | NASDAQ | | |
| OOMA, INC. | C2642676 | Delaware | 525 Almanor Avenue, Suite 200 | Sunnyvale | CA | 94085 | NYSE | 6/9/20 | Y |
| OP BANCORP | C3887789 | California | 1000 Wilshire Blvd., Suite 500 | Los Angeles | CA | 90017 | NASDAQ | 10/28/20 | Y |
| OPIANT PHARMACEUTICALS, INC. | C3877903 | Delaware | 233 Wilshire Blvd., Suite 280 | Santa Monica | CA | 90401 | NASDAQ | | |
| OPORTUN FINANCIAL CORPORATION | C3411782 | Delaware | 2 Circle Star Way | San Carlos | CA | 94070 | NASDAQ | | |
| ORACLE CORPORATION | C2973001 | Delaware | 500 Oracle Parkway | Redwood City | CA | 94065 | NYSE | 10/16/20 | Y |
| ORGANOVO HOLDINGS, INC. | C3590238 | Delaware | 440 Stevens Ave, Suite 200 | Solana Beach | CA | 92075 | NASDAQ | | |
| OSI SYSTEMS, INC. | C3278247 | Delaware | 12525 Chadron Avenue | Hawthorne | CA | 90250 | NASDAQ | 11/23/20 | Y |
| OTONOMY, INC. | C3162672 | Delaware | 4796 Executive Drive | San Diego | CA | 92121 | NASDAQ | | |
| PACIFIC BIOSCIENCES OF CALIFORNIA, INC. | C2657056 | Delaware | 1305 O'Brien Drive | Menlo Park | CA | 94025 | NASDAQ | 6/9/20 | Y |
| PACIFIC ETHANOL, INC. | C2741932 | Delaware | 400 Capitol Mall, Suite 2060 | Sacramento | CA | 95814 | NASDAQ | 4/3/20 | Y |
| PACIFIC MERCANTILE BANCORP | C2207953 | California | 949 South Coast Drive, Suite 300 | Costa Mesa | CA | 92626 | NASDAQ | 6/10/20 | Y |
| PACIFIC PREMIER BANCORP, INC. | C2001753 | Delaware | 17901 Von Karman Avenue, Suite 1200 | Irvine | CA | 92614 | NASDAQ | 6/22/20 | Y |
| PACWEST BANCORP | C3098313 | Delaware | 9701 Wilshire Blvd., Suite 700 | Beverly Hills | CA | 90212 | NASDAQ | 5/28/20 | Y |
| PAGERDUTY, INC. | C3331140 | Delaware | 600 Townsend St., Suite 200 | San Francisco | CA | 94103 | NYSE | | |
| PALO ALTO NETWORKS, INC. | C2727491 | Delaware | 3000 Tannery Way | Santa Clara | CA | 95054 | NYSE | 12/24/20 | Y |
| PALOMAR HOLDINGS, INC. | C4252176 | Delaware | 7979 Ivanhoe Avenue, Suite 500 | La Jolla | CA | 92037 | NASDAQ | | |
| PATTERN ENERGY GROUP INC. | C3605999 | Delaware | 1088 Sansome Street | San Francisco | CA | 94111 | NASDAQ | | |
| PAYPAL HOLDINGS, INC. | C3842984 | Delaware | 2211 North First Street | San Jose | CA | 95131 | NASDAQ | 5/27/20 | Y |
| PCB BANCORP | C2972741 | California | 3701 Wilshire Boulevard, Suite 900 | Los Angeles | CA | 90010 | NASDAQ | | |
| PDF SOLUTIONS, INC. | C2351901 | Delaware | 2858 De La Cruz Blvd. | Santa Clara | CA | 95050 | NASDAQ | 7/1/20 | Y |
| PENNYMAC FINANCIAL SERVICES, INC. | C4211996 | Delaware | 3043 Townsgate Road | Westlake Village | CA | 91361 | NYSE | 5/29/20 | Y |
| PENUMBRA, INC. | C2667565 | Delaware | One Penumbra Place | Alameda | CA | 94502 | NYSE | 8/3/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| PERFORMANT FINANCIAL CORPORATION | C3748007 | Delaware | 333 North Canyons Parkway | Livermore | CA | 94551 | NASDAQ | 7/1/20 | Y |
| PERSONALIS, INC. | C3364711 | Delaware | 1330 O'Brien Drive | Menlo Park | CA | 94025 | NASDAQ | | |
| PFENEX INC. | C3260954 | Delaware | 10790 Roselle Street | San Diego | CA | 92121 | NYSE-AM | 7/14/20 | Y |
| PG&E CORPORATION | C1953580 | California | 77 Beale Street | San Francisco | CA | 94117 | NYSE | 6/11/20 | Y |
| PINTEREST, INC. | C3216437 | Delaware | 505 Brannan Street | San Francisco | CA | 94107 | NYSE | 5/6/20 | Y |
| PIXELWORKS, INC | C2331032 | Oregon | 226 Airport Parkway, Suite 595 | San Jose | CA | 95110 | NASDAQ | 5/14/20 | Y |
| PLANTRONICS, INC. | C1641071 | Delaware | 345 Encinal Street | Santa Cruz | CA | 95060 | NYSE | | |
| PLUMAS BANCORP | C2373764 | California | 35 S. Lindan Avenue | Quincy | CA | 95971 | NASDAQ | 4/29/20 | Y |
| POLAR POWER, INC. | C4082155 | Delaware | 249 E. Gardena Blvd. | Gardena | CA | 90248 | NASDAQ | | |
| PORTOLA PHARMACEUTICALS, INC. | C2553869 | Delaware | 270 E. Grand Avenue | South San Francisco | CA | 94080 | NASDAQ | 5/19/20 | Y |
| POWER INTEGRATIONS, INC. | C2033289 | Delaware | 5245 Hellyer Avenue | San Jose | CA | 95138 | NASDAQ | 6/29/20 | Y |
| PRICESMART, INC. | C1911113 | Delaware | 9740 Scranton Road | San Diego | CA | 92121 | NASDAQ | 1/27/20 | Y |
| PRINCIPIA BIOPHARMA INC. | C3166531 | Delaware | 220 East Grand Avenue | South San Francisco | CA | 94080 | NASDAQ | | |
| PRO-DEX, INC. | C2405853 | Colorado | 2361 McGaw Avenue | Irvine | CA | 92614 | NASDAQ | | |
| PROLOGIS, INC. | C2061707 | Maryland | Pier 1, Bay 1 | San Francisco | CA | 94111 | NYSE | 6/30/20 | Y |
| PROOFPOINT, INC. | C2422106 | Delaware | 892 Ross Drive | Sunnyvale | CA | 94089 | NASDAQ | 5/29/20 | Y |
| PROTAGONIST THERAPEUTICS, INC. | C3107553 | Delaware | 7707 Gateway Boulevard, Suite 140 | Newark | CA | 94560 | NASDAQ | | |
| PROVIDENT FINANCIAL HOLDINGS, INC. | C1958076 | Delaware | 3756 Central Avenue | Riverside | CA | 92506 | NASDAQ | | |
| PS BUSINESS PARKS, INC. | C1666951 | California | 701 Western Avenue | Glendale | CA | 91201 | NYSE | 5/26/20 | Y |
| PULSE BIOSCIENCES, INC. | C4163293 | Delaware | 3957 Point Eden Way | Hayward | CA | 94545 | NASDAQ | | |
| PUMA BIOTECHNOLOGY, INC. | C3414596 | Delaware | 10880 Wilshire Boulevard, Suite 2150 | Los Angeles | CA | 90024 | NASDAQ | | |
| PURE STORAGE, INC. | C3111153 | Delaware | 650 Castro Street, Suite 400 | Mountain View | CA | 94041 | NYSE | 11/12/20 | Y |
| QAD INC. | C1988199 | Delaware | 100 Innovation Place | Santa Barbara | CA | 93108 | NASDAQ | | |
| QUALCOMM INCORPORATED | C1520131 | Delaware | 5775 Morehouse Dr | San Diego | CA | 92121 | NASDAQ | 3/16/20 | Y |
| QUALSTAR CORPORATION | C1253420 | California | 1267 Flynn Road | Camarillo | CA | 93012 | NASDAQ | | |
| QUALYS, INC. | C2219004 | Delaware | 919 E. Hillsdale Boulevard, 4th Floor | Foster City | CA | 94404 | NASDAQ | | |
| QUANTUM CORPORATION | C1586442 | Delaware | 224 Airport Parkway, Suite 550 | San Jose | CA | 95110 | NASDAQ | 8/28/20 | Y |
| QUICKLOGIC CORPORATION | C2176803 | Delaware | 2220 Lundy Avenue | San Jose | CA | 95131 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| QUIDEL CORPORATION | C1591679 | Delaware | 9975 Summers Ridge Road | San Diego | CA | 92121 | NASDAQ | 6/5/20 | Y |
| QUINSTREET, INC. | C3114850 | Delaware | 950 Tower Lane, 6th Floor | Foster City | CA | 94404 | NASDAQ | 12/30/20 | Y |
| QUOTIENT TECHNOLOGY INC. | C3217461 | Delaware | 400 Logue Avenue | Mountain View | CA | 94043 | NYSE | 6/19/20 | Y |
| RA MEDICAL SYSTEMS, INC. | C4181125 | Delaware | 2070 Las Palmas Drive | Carlsbad | CA | 92011 | NYSE | | |
| RADNET, INC. | C3160583 | Delaware | 1510 Cotner Avenue | Los Angeles | CA | 90025 | NASDAQ | | |
| RAMBUS INC. | C2004351 | Delaware | 1050 Enterprise Way, Suite 700 | Sunnyvale | CA | 94089 | NASDAQ | | |
| RAPT THERAPEUTICS, INC. | C3762236 | Delaware | 561 Eccles Avenue | South San Francisco | CA | 94080 | NASDAQ | | |
| RBB BANCORP | C3301719 | California | 1055 Wilshire Blvd., 12th floor | Los Angeles | CA | 90017 | NASDAQ | 6/3/20 | Y |
| READING INTERNATIONAL, INC. | C2810622 | Nevada | 5995 Sepulveda Boulevard, Suite 300 | Culver City | CA | 90230 | NASDAQ | | |
| REALTY INCOME CORPORATION | C2012840 | Maryland | 11995 El Camino Real | San Diego | CA | 92130 | NYSE | | |
| REDWOOD TRUST, INC. | C1887272 | Maryland | One Belvedere Place, Suite 300 | Mill Valley | CA | 94941 | NYSE | | |
| REGULUS THERAPEUTICS INC. | C3210921 | Delaware | 10628 Science Center Drive, Suite 225 | San Diego | CA | 92121 | NASDAQ | | |
| RELIANCE STEEL & ALUMINUM CO. | C3795238 | Delaware | 350 South Grand Avenue, Suite 5100 | Los Angeles | CA | 90071 | NYSE | 7/8/20 | Y |
| RESMED INC. | C2477304 | Delaware | 9001 Spectrum Center Blvd. | San Diego | CA | 92123 | NYSE | 12/17/20 | Y |
| RESONANT INC. | C3576274 | Delaware | 175 Cremona Drive, Suite 200 | Goleta | CA | 93117 | NASDAQ | | |
| RESOURCES CONNECTION, INC. | C2159297 | Delaware | 17101 Armstrong Avenue | Irvine | CA | 92614 | NASDAQ | 11/17/20 | Y |
| RETAIL OPPORTUNITY INVESTMENTS CORP. | C3503816 | Maryland | 11250 El Camino Real | San Diego | CA | 92130 | NASDAQ | 5/28/20 | Y |
| RETROPHIN, INC. | C3617121 | Delaware | 3721 Valley Centre Drive, Suite 200 | San Diego | CA | 92130 | NASDAQ | 12/30/20 | Y |
| REVANCE THERAPEUTICS, INC. | C2420423 | Delaware | 7555 Gateway Boulevard | Newark | CA | 94560 | NASDAQ | | |
| REVOLUTION MEDICINES, INC. | C3727427 | Delaware | 700 Saginaw Drive | Redwood City | CA | 94063 | NASDAQ | | |
| REVOLVE GROUP, INC. | C4292373 | Delaware | 12889 Moore Street | Cerritos | CA | 90703 | NYSE | | |
| REXFORD INDUSTRIAL REALTY, INC. | C3577388 | Maryland | 11620 Wilshire Boulevard, Suite 1000 | Los Angeles | CA | 90025 | NYSE | 6/5/20 | Y |
| RF INDUSTRIES, LTD. | C1002573 | Nevada | 7610 Miramar Road, Bldg. 6000 | San Diego | CA | 92126 | NASDAQ | | |
| RH | C3566976 | Delaware | 15 Koch Road | Corte Madera | CA | 94925 | NYSE | 7/13/20 | Y |
| RIGEL PHARMACEUTICALS, INC. | C1975394 | Delaware | 1180 Veterans Blvd. | South San Francisco | CA | 94080 | NASDAQ | | |
| RINGCENTRAL, INC. | C3608475 | Delaware | 20 Davis Drive | Belmont | CA | 94002 | NYSE | 7/9/20 | Y |
| RITTER PHARMACEUTICALS, INC. | C3161981 | Delaware | 1880 Century Park East, Suite 1000 | Los Angeles | CA | 90067 | NASDAQ | 8/28/20 | Y |
| ROBERT HALF INTERNATIONAL INC. | C0971792 | Delaware | 2884 Sand Hill Road | Menlo Park | CA | 94025 | NYSE | 5/13/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| ROKU, INC. | C3089185 | Delaware | 150 Winchester Circle | Los Gatos | CA | 95032 | NASDAQ | 5/27/20 | Y |
| ROSS STORES, INC. | C1642535 | Delaware | 5130 Hacienda Drive | Dublin | CA | 94568 | NASDAQ | 6/22/20 | Y |
| SABRA HEALTH CARE REIT, INC. | C3322907 | Maryland | 18500 Von Karman Avenue, Suite 550 | Irvine | CA | 92612 | NASDAQ | 5/18/20 | Y |
| SALEM MEDIA GROUP, INC. | C2156356 | Delaware | 4880 SANTA ROSA ROAD | Camarillo | CA | 93012 | NASDAQ | | |
| SALESFORCE.COM, INC. | C2167918 | Delaware | 415 Mission Street, 3rd Fl | San Francisco | CA | 94105 | NYSE | | |
| SANGAMO THERAPEUTICS, INC. | C1965794 | Delaware | 7000 Marina Blvd. | Brisbane | CA | 94005 | NASDAQ | | |
| SANMINA CORPORATION | C1682722 | Delaware | 2700 N. First St. | San Jose | CA | 95134 | NASDAQ | 2/20/20 | Y |
| SATSUMA PHARMACEUTICALS, INC. | C3936323 | Delaware | 400 Oyster Point Boulevard, Suite 221 | South San Francisco | CA | 94080 | NASDAQ | | |
| SEASPINE HOLDINGS CORPORATION | C3857640 | Delaware | 5770 Armada Drive | Carlsbad | CA | 92008 | NASDAQ | 11/23/20 | Y |
| SECOND SIGHT MEDICAL PRODUCTS, INC. | C2536744 | California | 12744 San Fernando Road, Suite 400 | Sylmar | CA | 91342 | NASDAQ | 9/16/20 | |
| SEMPRA ENERGY | C1991515 | California | 488 8th Avenue | San Diego | CA | 92101 | NYSE | 5/26/20 | Y |
| SEMTECH CORPORATION | C0407621 | Delaware | 200 Flynn Road | Camarillo | CA | 93012 | NASDAQ | 9/17/20 | Y |
| SERVICENOW, INC. | C3479942 | Delaware | 2225 Lawson Lane | Santa Clara | CA | 95054 | NYSE | | |
| SHOCKWAVE MEDICAL, INC. | C3211725 | Delaware | 5403 Betsy Ross Drive | Santa Clara | CA | 95054 | NASDAQ | 10/15/20 | Y |
| SHOTSPOTTER, INC. | C2719913 | Delaware | 7979 Gateway Blvd., Suite 210 | Newark | CA | 94560 | NASDAQ | | |
| SI-BONE, INC. | C3098114 | Delaware | 471 El Camino Real, Suite 101 | Santa Clara | CA | 95050 | NASDAQ | 5/19/20 | Y |
| SIENTRA, INC. | C2978119 | Delaware | 420 South Fairview Avenue, Suite 200 | Santa Barbara | CA | 93117 | NASDAQ | | |
| SIERRA BANCORP | C2320190 | California | 86 North Main Street | Porterville | CA | 93257 | NASDAQ | | |
| SILK ROAD MEDICAL, INC. | C2997478 | Delaware | 1213 Innsbruck Dr. | Sunnyvale | CA | 94089 | NASDAQ | 4/24/20 | Y |
| SILVERGATE CAPITAL CORPORATION | C2226838 | Maryland | 4250 Executive Square, Suite 300 | La Jolla | CA | 92037 | NYSE | | |
| SIMPSON MANUFACTURING CO., INC. | C2161430 | Delaware | 5956 W. Las Positas Blvd. | NYSE | CA | 94588 | NYSE | | |
| SIMULATIONS PLUS, INC. | C1787402 | California | 42505 Tenth Street West | Lancaster | CA | 93534 | NASDAQ | 3/9/20 | Y |
| SITIME CORPORATION | C2576158 | Delaware | 5451 Patrick Henry Drive | Santa Clara | CA | 95054 | NASDAQ | 5/26/20 | Y |
| SJW GROUP | C3809193 | Delaware | 110 West Taylor Street | San Jose | CA | 95110 | NYSE | 7/7/20 | Y |
| SKECHERS U.S.A., INC. | C2163448 | Delaware | 228 Manhattan Beach Blvd | Manhattan Beach | CA | 90266 | NYSE | 6/4/20 | Y |
| SKYWORKS SOLUTIONS, INC. | C2263427 | Delaware | 5260 California Avenue | Irvine | CA | 92617 | NASDAQ | 5/11/20 | Y |
| SLACK TECHNOLOGIES, INC. | C3191734 | Delaware | 500 Howard Street | San Francisco | CA | 94105 | NYSE | | |
| SNAP INC. | C3475311 | Delaware | 2772 Donald Douglas Loop North | Santa Monica | CA | 90405 | NYSE | 2/25/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| SOCKET MOBILE, INC. | C1934634 | Delaware | 39700 Eureka Drive | Newark | CA | 94560 | NASDAQ | | |
| SOLENO THERAPEUTICS, INC. | C2178585 | Delaware | 203 Redwood Shores Parkway, Suite 500 | Redwood City | CA | 94065 | NASDAQ | 6/29/20 | Y |
| SONOS, INC. | C2465272 | Delaware | 614 Chapala Street | Santa Barbara | CA | 93101 | NASDAQ | 3/9/20 | Y |
| SORRENTO THERAPEUTICS, INC. | C3263030 | Delaware | 4955 Directors Place | San Diego | CA | 92121 | NASDAQ | | |
| SOUTHERN CALIFORNIA EDISON COMPANY | C0057827 | California | 2245 Walnut Grove Avenue | Rosemead | CA | 91770 | NYSE-AM | 6/17/20 | Y |
| SPLUNK INC. | C2877351 | Delaware | 270 Brannan Street | San Francisco | CA | 94107 | NASDAQ | 6/29/20 | Y |
| SQUARE, INC. | C3222576 | Delaware | 1455 Market Street, Suite 600 | San Francisco | CA | 94103 | NYSE | 5/12/20 | Y |
| SRAX, INC. | NOT REGISTERED | Delaware | 456 Seaton Street | Los Angeles | CA | 90013 | NASDAQ | | |
| STAAR SURGICAL COMPANY | C1538378 | Delaware | 25651 Atlantic Ocean Drive | Lake Forest | CA | 92630 | NASDAQ | 7/27/20 | Y |
| STABLE ROAD ACQUISITION CORP. | C4527016 | Delaware | 1345 Abbot Kinney Blvd | Venice | CA | 90291 | NASDAQ | | |
| STAMPS.COM INC. | C2068385 | Delaware | 1990 E. Grand Avenue | El Segundo | CA | 90245 | NASDAQ | 7/6/20 | Y |
| STITCH FIX, INC. | C3369548 | Delaware | 1 Montgomery Street, Suite 1500 | San Francisco | CA | 94104 | NASDAQ | 7/20/20 | Y |
| SUMMIT WIRELESS TECHNOLOGIES, INC. | C4161199 | Delaware | 6840 Via Del Oro Ste. 280 | San Jose | CA | 95119 | NASDAQ | | |
| SUNESIS PHARMACEUTICALS INC. | C2083988 | Delaware | 395 Oyster Point Boulevard, Suite 400 | South San Francisco | CA | 94080 | NASDAQ | 6/3/20 | Y |
| SUNPOWER CORPORATION | C2809805 | Delaware | 51 Rio Robles | San Jose | CA | 95134 | NASDAQ | | |
| SUNRUN INC. | C3150364 | Delaware | 225 Bush Street, Suite 1400 | San Francisco | CA | 94104 | NASDAQ | | |
| SUNSTONE HOTEL INVESTORS, INC. | C2677472 | Maryland | 200 Spectrum Center Drive, 21st Floor | Irvine | CA | 92618 | NYSE | 8/12/20 | Y |
| SUNWORKS, INC. | C2377264 | Delaware | 1030 Winding Creek Road, Suite 100 | Roseville | CA | 95678 | NASDAQ | | |
| SUPER LEAGUE GAMING, INC. | C3716233 | Delaware | 2906 Colorado Ave. | Santa Monica | CA | 90404 | NASDAQ | | |
| SUPER MICRO COMPUTER, INC. | C2936256 | Delaware | 980 Rock Avenue | San Jose | CA | 95131 | NASDAQ | | |
| SUTRO BIOPHARMA, INC. | C2793946 | Delaware | 310 Utah Avenue, Suite 150 | South San Francisco | CA | 94080 | NASDAQ | | |
| SUTTER ROCK CAPITAL CORP. | NOT REGISTERED | Maryland | One Sansome Street, Suite 730 | San Francisco | CA | 94104 | NASDAQ | | |
| SVB FINANCIAL GROUP | C2163658 | Delaware | 3003 Tasman Drive | Santa Clara | CA | 95054 | NASDAQ | 5/29/20 | Y |
| SVMK INC. | NOT REGISTERED | Delaware | One Curiosity Way | San Mateo | CA | 94403 | NASDAQ | | |
| SYNAPTICS INCORPORATED | C2373271 | Delaware | 1251 McKay Drive | San Jose | CA | 95131 | NASDAQ | 11/24/20 | Y |
| SYNNEX CORPORATION | C2436132 | Delaware | 44201 Nobel Drive | Fremont | CA | 94538 | NYSE | 5/18/20 | Y |
| SYNOPSYS, INC. | C1600966 | Delaware | 690 East Middlefield Road | Mountain View | CA | 94043 | NASDAQ | 9/1/20 | Y |
| TAITRON COMPONENTS INCORPORATED | C1654940 | California | 28040 West Harrison Parkway | Valencia | CA | 91355 | NASDAQ | 6/3/20 | Y |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| TANDEM DIABETES CARE, INC. | C3087400 | Delaware | 11075 Roselle Street | San Diego | CA | 92121 | NASDAQ | 3/16/20 | Y |
| TEJON RANCH CO. | C1593049 | Delaware | P.O. Box 1000 | Tejon Ranch | CA | 93243 | NYSE | 5/19/20 | Y |
| TELEDYNE TECHNOLOGIES INCORPORATED | C2181837 | Delaware | 1049 Camino Dos Rios | Thousand Oaks | CA | 91360 | NYSE | 5/18/20 | Y |
| TELENAV, INC. | C3269199 | Delaware | 4655 Great America Parkway, Suite 300 | Santa Clara | CA | 95054 | NASDAQ | | |
| TERADATA CORPORATION | C1591737 | Delaware | 17095 Via Del Campo | San Diego | CA | 92127 | NYSE | | |
| TERRENO REALTY CORPORATION | C3289003 | Maryland | 101 Montgomery Street, Suite 200 | San Francisco | CA | 94104 | NYSE | | |
| TESLA, INC. | C2550630 | Delaware | 3500 Deer Creek Road | Palo Alto | CA | 94304 | NASDAQ | 5/29/20 | Y |
| TETRA TECH, INC. | C1609644 | Delaware | 3475 East Foothill Boulevard | Pasadena | CA | 91107 | NASDAQ | 2/4/20 | Y |
| THE CHARLES SCHWAB CORPORATION | C1579128 | Delaware | 211 Main Street | San Francisco | CA | 94105 | NYSE | 5/15/20 | Y |
| THE CHEESECAKE FACTORY INCORPORATED | C1837970 | Delaware | 26901 Malibu Hills Road | Calabasas Hills | CA | 91301 | NASDAQ | 5/12/20 | Y |
| THE CLOROX COMPANY | C1542295 | Delaware | 1221 Broadway | Oakland | CA | 94612 | NYSE | 12/1/20 | Y |
| THE COOPER COMPANIES, INC. | C0986090 | Delaware | 6101 Bollinger Canyon Road, Suite 500 | San Ramon | CA | 94583 | NYSE | 9/9/20 | Y |
| THE ENSIGN GROUP, INC. | C3454285 | Delaware | 29222 Rancho Viejo Road, Suite 127 | San Juan Capistrano | CA | 92675 | NASDAQ | | |
| THE GAP, INC. | C1502593 | Delaware | Two Folsom Street | San Francisco | CA | 94105 | NYSE | 7/21/20 | Y |
| THE HABIT RESTAURANTS, INC. | C3726876 | Delaware | 17320 Red Hill Avenue, Suite 140 | Irvine | CA | 92614 | NASDAQ | | |
| THE INTERGROUP CORPORATION | C1298262 | Delaware | 12121 Wilshire Boulevard, Suite 610 | Los Angeles | CA | 90025 | NASDAQ | | |
| THE MACERICH COMPANY | C1875609 | Maryland | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90401 | NYSE | 6/18/20 | Y |
| THE MCCLATCHY COMPANY | C2082443 | Delaware | 2100 Q Street | Sacramento | CA | 95816 | NYSE-AM | | |
| THE NEW HOME COMPANY INC. | C3642213 | Delaware | 85 Enterprise, Suite 450 | Aliso Viejo | CA | 92656 | NYSE | 5/28/20 | Y |
| THE REALREAL, INC. | C3365911 | Delaware | 55 Francisco Street Suite 600 | San Francisco | CA | 94133 | NASDAQ | | |
| THE RUBICON PROJECT, INC. | C2996053 | Delaware | 12181 Bluff Creek Drive, 4th Floor | Los Angeles | CA | 90094 | NYSE | | |
| THE TRADE DESK, INC. | C3274824 | Delaware | 42 N. Chestnut Street | Ventura | CA | 93001 | NASDAQ | | |
| THE WALT DISNEY COMPANY | C4251867 | Delaware | 500 South Buena Vista Street | Burbank | CA | 91521 | NYSE | 2/24/20 | Y |
| THERMOGENESIS HOLDINGS, INC. | C1546467 | Delaware | 2711 Citrus Road | Rancho Cordova | CA | 95742 | NASDAQ | 12/3/20 | Y |
| TILLY'S, INC. | C3460789 | Delaware | 10 Whatney | Irvine | CA | 92618 | NYSE | | |
| TITAN PHARMACEUTICALS, INC. | C1861340 | Delaware | 400 Oyster Point Blvd., Suite 505 | South San Francisco | CA | 94080 | NASDAQ | | |
| TIVO CORPORATION | C4045824 | Delaware | 2160 Gold Street | San Jose | CA | 95002 | NASDAQ | | |
| TOCAGEN INC. | C3050427 | Delaware | 4242 Campus Point Court, Suite 600 | San Diego | CA | 92121 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| TOUGHBUILT INDUSTRIES, INC. | C3898651 | Nevada | 25371 Commercentre Drive, Suite 200 | Lake Forest | CA | 92630 | NASDAQ | | |
| TRACON PHARMACEUTICALS, INC. | C2934264 | Delaware | 4350 La Jolla Village Drive, Suite 800 | San Diego | CA | 92122 | NASDAQ | 3/18/20 | |
| TRI POINTE GROUP, INC. | C3807047 | Delaware | 19540 Jamboree Road, Suite 300 | Irvine | CA | 92612 | NYSE | 5/22/20 | Y |
| TRICIDA, INC. | C3591737 | Delaware | 7000 Shoreline Court, Suite 201 | South San Francisco | CA | 94080 | NASDAQ | | |
| TRICO BANCSHARES | C1092709 | California | 63 Constitution Drive | Chico | CA | 95973 | NASDAQ | 6/4/20 | Y |
| TRIMBLE INC. | C3949432 | Delaware | 935 Stewart Drive | Sunnyvale | CA | 94085 | NASDAQ | | |
| TRINET GROUP, INC. | C2218641 | Delaware | One Park Place, Suite 600 | Dublin | CA | 94568 | NYSE | 6/4/20 | Y |
| TROVAGENE, INC. | C3284505 | Delaware | 11055 Flintkote Avenue | San Diego | CA | 92121 | NASDAQ | | |
| TRUECAR, INC. | C2725150 | Delaware | 120 Broadway, Suite 200 | Santa Monica | CA | 90401 | NASDAQ | 6/18/20 | Y |
| TTM TECHNOLOGIES, INC. | C2790940 | Delaware | 200 East Sandpointe, Suite 400 | Santa Ana | CA | 92707 | NASDAQ | | |
| TURNING POINT THERAPEUTICS, INC. | C3630097 | Delaware | 10628 Science Center Drive, Ste. 200 | San Diego | CA | 92121 | NASDAQ | | |
| TURTLE BEACH CORPORATION | C3385219 | Nevada | 11011 Via Frontera, Suite A/B | San Diego | CA | 92127 | NASDAQ | 5/26/20 | Y |
| TUTOR PERINI CORPORATION | C0308111 | Massachusetts | 15901 Olden Street | Sylmar | CA | 91342 | NYSE | 5/29/20 | Y |
| TWILIO INC. | C3152782 | Delaware | 101 Spear Street, First Floor | San Francisco | CA | 94105 | NYSE | | |
| TWIST BIOSCIENCE CORPORATION | C3548142 | Delaware | 681 Gateway Blvd | South San Francisco | CA | 94080 | NASDAQ | 9/25/20 | Y |
| TWITTER, INC. | C3006676 | Delaware | 1355 Market Street, Suite 900 | San Francisco | CA | 94103 | NYSE | 5/28/20 | Y |
| U.S. AUTO PARTS NETWORK, INC. | C2856108 | Delaware | 16941 Keegan Avenue | Carson | CA | 90746 | NASDAQ | | |
| UBER TECHNOLOGIES, INC. | C3318029 | Delaware | 1455 Market Street, 4th Floor | San Francisco | CA | 94103 | NYSE | 6/23/20 | Y |
| ULTRA CLEAN HOLDINGS, INC. | C2473734 | Delaware | 26462 Corporate Avenue | Hayward | CA | 94545 | NASDAQ | | |
| ULTRAGENYX PHARMACEUTICAL INC. | C3385960 | Delaware | 60 Leveroni Court | Novato | CA | 94949 | NASDAQ | | |
| UNICO AMERICAN CORPORATION | C0566375 | Nevada | 26050 Mureau Road | Calabasas | CA | 91302 | NASDAQ | 7/6/20 | Y |
| UNITED SECURITY BANCSHARES | C2334169 | California | 2126 Inyo Street | Fresno | CA | 93721 | NASDAQ | 3/4/20 | Y |
| UNITY BIOTECHNOLOGY, INC. | C3109089 | Delaware | 285 East Grand Ave. | South San Francisco | CA | 94080 | NASDAQ | 6/3/20 | Y |
| UPWORK INC. | C3662600 | Delaware | 2625 Augustine Drive, Suite 601 | Santa Clara | CA | 95054 | NASDAQ | | |
| VARIAN MEDICAL SYSTEMS, INC. | C0779451 | Delaware | 3100 Hansen Way | Palo Alto | CA | 94304 | NYSE | 2/18/20 | Y |
| VAXART, INC. | C4132916 | Delaware | 385 Oyster Point Boulevard, Suite 9A | South San Francisco | CA | 94080 | NASDAQ | | |
| VEEVA SYSTEMS INC. | C2943580 | Delaware | 4280 Hacienda Drive | Pleasanton | CA | 94588 | NYSE | 7/3/20 | Y |
| VELOCITY FINANCIAL, INC. | C4557279 | Delaware | 30699 Russell Ranch Road, Suite 295 | Westlake Village | CA | 91362 | NYSE | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| VERACYTE, INC. | C2925200 | Delaware | 6000 Shoreline Court, Suite 300 | South San Francisco | CA | 94080 | NASDAQ | 4/10/20 | Y |
| VERB TECHNOLOGY COMPANY, INC. | C3678840 | Nevada | 2210 Newport Boulevard, Suite 200 | Newport Beach | CA | 92663 | NASDAQ | 6/19/20 | Y |
| VERITONE, INC. | C3693800 | Delaware | 575 Anton Blvd., Suite 100 | Costa Mesa | CA | 92626 | NASDAQ | 7/28/20 | Y |
| VIASAT, INC. | C1994400 | Delaware | 6155 El Camino Real | Carlsbad | CA | 92009 | NASDAQ | 9/24/20 | Y |
| VIAVI SOLUTIONS INC. | C1830522 | Delaware | 6001 America Center Drive | San Jose | CA | 95002 | NASDAQ | | |
| VIKING THERAPEUTICS, INC. | C3655597 | Delaware | 12340 El Camino Real, Suite 250 | San Diego | CA | 92130 | NASDAQ | 5/11/20 | Y |
| VIR BIOTECHNOLOGY, INC. | C4022288 | Delaware | 499 Illinois Street, Suite 500 | San Francisco | CA | 94158 | NASDAQ | | |
| VIRCO MFG. CORPORATION | C1251445 | Delaware | 2027 Harpers Way | Torrance | CA | 90501 | NASDAQ | | |
| VISA INC. | C3048066 | Delaware | One Market Plaza | San Francisco | CA | 94105 | NYSE | 1/30/20 | Y |
| VISTAGEN THERAPEUTICS, INC. | C2109458 | Nevada | 343 Allerton Avenue | San Francisco | CA | 94080 | NASDAQ | | |
| VIVUS, INC. | C1970084 | Delaware | 900 E. Hamilton Avenue, Suite 550 | Campbell | CA | 95008 | NASDAQ | | |
| VMWARE, INC. | C2069963 | Delaware | 3401 Hillview Avenue | Palo Alto | CA | 94304 | NYSE | 7/10/20 | Y |
| VOCERA COMMUNICATIONS, INC. | C2221572 | Delaware | 525 Race Street | San Jose | CA | 95126 | NYSE | 10/26/20 | Y |
| WD-40 COMPANY | C2048100 | Delaware | 9715 Businesspark Avenue | San Diego | CA | 92131 | NASDAQ | | |
| WELLS FARGO & COMPANY | C2160471 | Delaware | 420 Montgomery Street | San Francisco | CA | 94104 | NYSE | 6/25/20 | Y |
| WESTAMERICA BANCORPORATION | C0645328 | California | 1108 Fifth Avenue | San Rafael | CA | 94901 | NASDAQ | 3/16/20 | Y |
| WESTERN ASSET MORTGAGE CAPITAL CORPORATION | NOT REGISTERED | Delaware | 385 East Colorado Boulevard | Pasadena | CA | 91101 | NYSE | | |
| WESTERN DIGITAL CORPORATION | C2338280 | Delaware | 5601 Great Oaks Parkway | San Jose | CA | 95119 | NASDAQ | 11/12/20 | Y |
| WILLDAN GROUP, INC. | C2860510 | Delaware | 2401 East Katella Avenue, Suite 300 | Anaheim | CA | 92806 | NASDAQ | 4/13/20 | Y |
| WILLIAMS-SONOMA, INC. | C3380430 | Delaware | 3250 Van Ness Avenue | San Francisco | CA | 94109 | NYSE | 8/3/20 | Y |
| WORKDAY, INC. | C3492613 | Delaware | 6110 Stoneridge Mall Road | Pleasonton | CA | 94588 | NASDAQ | 7/13/20 | Y |
| XENCOR, INC. | C2659444 | Delaware | 111 West Lemon Avenue | Monrovia | CA | 91016 | NASDAQ | 6/15/20 | Y |
| XILINX, INC. | C1512915 | Delaware | 2100 Logic Drive | San Jose | CA | 95124 | NASDAQ | | |
| XOMA CORPORATION | C3438603 | Delaware | 2200 Powell Street, Suite 310 | Emeryville | CA | 94608 | NASDAQ | 6/4/20 | Y |
| XPERI CORPORATION | C4005625 | Delaware | 3025 Orchard Parkway | San Jose | CA | 95134 | NASDAQ | | |
| YELP INC. | C2677032 | Delaware | 140 New Montgomery Street, 9th Floor | San Francisco | CA | 94105 | NYSE | 6/5/20 | Y |
| ZENDESK, INC. | C3295670 | Delaware | 1019 Market Street | San Francisco | CA | 94103 | NYSE | 6/3/20 | Y |
| ZOGENIX, INC. | C2891189 | Delaware | 5959 Horton Street, Suite 500 | Emeryville | CA | 94608 | NASDAQ | | |

| Publicly Held Corporations Listing a California Principal Executive Office on their 2020 SEC 10-K Filing | CA Entity Number | Jurisdiction of Incorporation | Street Address | City | State | Zip | Exchange | 2020 Disclosure Statement Filing Date | Reported Having at Least 1 Female Director in 2020 |
|---|---|---|---|---|---|---|---|---|---|
| ZOOM VIDEO COMMUNICATIONS, INC. | C3404423 | Delaware | 55 Almaden Boulevard, 6th Floor | San Jose | CA | 95113 | NASDAQ | | |
| ZOSANO PHARMA CORPORATION | C3695283 | Delaware | 34790 Ardentech Court | Fremont | CA | 94555 | NASDAQ | 6/17/20 | Y |
| ZSCALER, INC. | C3051392 | Delaware | 120 Holger Way | San Jose | CA | 95134 | NASDAQ | | |
| ZUORA, INC. | C2965538 | Delaware | 101 Redwood Shores Parkway | Redwood City | CA | 94065 | NYSE | 7/1/20 | Y |
| ZYNGA INC. | C3055259 | Delaware | 699 Eighth Street | San Francisco | CA | 94103 | NASDAQ | | |

# EXHIBIT D

```
CPBFILST                        STATE  OF  CALIFORNIA                    DATE: 09/04/21
                                SECRETARY  OF  STATE
                                                                        PAGE:     1
                              CORPORATION FILE STATISTICS

                               TOTAL RECORDS: 4,471,956


                  DOMESTIC:                                        FOREIGN:

  ACTIVE -            SUSPENDED -           * OTHER -        ACTIVE -              * OTHER -

  STOCK:    921,409   STOCK:  1,363,240     STOCK:  1,064,395   STOCK:    104,731   STOCK:    291,197
  NON-STOCK: 210,719  NON-STOCK: 191,980    NON-STOCK: 145,432  NON-STOCK:  7,374   NON-STOCK:  8,815
  OTHER:          0   OTHER:    111,665     OTHER:    28,248    OTHER:          0   OTHER:    14,881

  TOTAL:  1,132,128   TOTAL:  1,666,885     TOTAL:  1,238,075   TOTAL:    112,105   TOTAL:    314,893


               TOTAL DOMESTIC RECORDS: 4,037,088              TOTAL FOREIGN RECORDS:   426,998
               TOTAL SYSTEM RECORDS:           3              TOTAL FOREIGN NAME REGS:   3,103
               TOTAL UNINCORP CID:         3,681              TOTAL NON QUAL FOREIGNS:       0
               DELETED UNINCORP CID:           0              TOTAL FOREIGN ASSOCIATN:   1,083


------------------------------------------------------------------------------------------------

  * DOMESTIC - OTHER                                     * FOREIGN - OTHER

  1. CANCELLED---------     9,457                        1. CANCELLED--------       570
  2. SURRENDER---------        17                        2. SURRENDER--------   147,231
  3. TERM EXP.---------     3,779                        3. TERM EXP.---------        20
  4. COND DISSOLVED----         0                        4. DISSOLVED---------       216
  5. DISSOLVED--------- 1,140,117                        5. FORFEITED--------   162,717
  6. FORFEITED--------          0                        6. DELETED----------         0
  7. DELETED----------          0                        7. INACTIVE---------        43
  8. INACTIVE---------        611                        8. OTHER------------     3,965
  9. OTHER------------     76,773                        9. SUSPENDED--------         0
 10. BANK CONVERSION---          1                       10. CONV TO----------       131
 11. CONV TO----------     7,320

    DOMESTIC NON-STOCK CLASSIFICATION    ACTIVE       INACTIVE (EXCLUDES SUSPENDED)

  UNCLASSIFIED-----------          1,033        3,574
  MUTUAL BENEFIT----------        54,038       32,457
  PUBLIC BENEFIT----------        16,848       85,831
  RELIGIOUS---------------        37,853       21,903
  CREDIT UNION------------           116          409
  CORPORATION SOLE--------           409          103
  OTHER COOPS-------------           268          103
```