1   ROB BONTA (SBN 202668)
    Attorney General of California
2   MICHAEL L. NEWMAN (SBN 222993)
    Senior Assistant Attorney General
3   LAURA L. FAER (SBN 233846)
    VILMA PALMA-SOLANA (SBN 267992)
4   Supervising Deputy Attorneys General
    LISA CISNEROS (SBN 251473)
5   MARISOL LEÓN (SBN 298707)
    Deputy Attorney General
6   300 South Spring Street, Suite 1702
    Los Angeles, CA 90013
7   Telephone: (213) 269-6413
    E-mail: Marisol.Leon@doj.ca.gov
8   *Attorneys for Defendant, California Secretary of State*
    *Dr. Shirley N. Weber*
9
                    IN THE UNITED STATES DISTRICT COURT
10
                   FOR THE EASTERN DISTRICT OF CALIFORNIA
11
                              EASTERN DIVISION
12

13

14  **CREIGHTON MELAND, JR.,**                No. 2:19-cv-02288-JAM-AC

15                              Plaintiff,

16              v.                           **DECLARATION OF MARISOL LEÓN
                                             IN SUPPORT OF DEFENDANT
17                                           SECRETARY OF STATE'S
                                             MEMORANDUM IN OPPOSITION TO
    **SHIRLEY N. WEBER, in her official**    **PLAINTIFF'S MOTION FOR
18  **capacity as Secretary of State of the State of**  PRELIMINARY INJUNCTION**
    **California,**
19                                           Date:        October 19, 2021
                                 Defendant.  Time:        1:30 p.m.
20                                           Dept:        Courtroom 6, 14th Floor
                                             Judge:       Honorable John A. Mendez
21                                           Action Filed: November 13, 2019

22

23

24

25

26

27

28

1    I, Marisol León, declare:

2    1.  I am over the age of 18 years and a U.S. citizen. I know the following facts based on my

3    own personal knowledge, and, if called as a witness, I could and would testify competently to the

4    truth of the matters set forth herein.

5    2.  I am an attorney licensed to practice law in California.  I am a Deputy Attorney General

6    employed by the California Department of Justice, Office of the Attorney General, and I am one

7    of the attorneys of record for Defendant Dr. Shirley N. Weber, in her official capacity as

8    Secretary of State for the State of California (Defendant Secretary of State).

9    3.  On August 20, 2021, attorneys for Defendant Secretary of State propounded a subpoena

10    on OSI Systems, Inc. (OSI), to designate one or more officers, directors, or managing agents, or

11    designate other persons to testify on behalf of OSI at a deposition.  A true and correct copy of the

12    subpoena to testify is attached hereto as **Exhibit A**.

13           a)  In response to the OSI subpoena, OSI designated Executive Vice President and

14              General Counsel of OSI, Victor Sze (Mr. Sze), to testify on behalf of OSI. On

15              September 13, 2021, attorneys for Defendant Secretary of State also deposed

16              Mr. Sze. A true and correct copy of excerpts from the Deposition of Victor Sze

17              and corresponding exhibits are attached hereto as **Exhibit B**.

18           b)  In response to the OSI subpoena, OSI also produced responsive documents to

19              attorneys for Defendant Secretary of State. A true and correct copy of a redacted

20              list of OSI shareholders as of September 2, 2021, produced by OSI as Bates No.

21              OSI_00000565-576, is attached hereto as **Exhibit C**.

22    4.  On September 16, 2021, attorneys for Defendant Secretary of State propounded her First

23    Set of Requests for Admission on Plaintiff Creighton Meland Jr. (Mr. Meland).  A true and

24    correct copy of Defendant Secretary of State's First Set of Requests for Admission is attached

25    hereto as **Exhibit D**.

26    5.  On September 21, 2021, Plaintiff's counsel served Plaintiff's responses to Defendant

27

28

1   Secretary of State's First Set of Requests for Admission. A true and correct copy of Mr. Meland's

2   responses to Defendant Secretary of State's First Set of Requests for Admission is attached hereto

3   as **Exhibit E**.

4      6. On August 23, 2021, attorneys for Defendant Secretary of State propounded a subpoena

5   on Broadridge Corporate Issuer Solutions (Broadridge) requesting information related to Mr.

6   Meland, as shareholder of OSI Systems, Inc., including but not limited to proxy statements, proxy

7   cards, and communications related to OSI's Board of Directors. A true and correct copy of the

8   propounded subpoena on Broadridge is attached hereto as **Exhibit F**.

9      7. On September 8, 2021, and September 16, 2021, Broadridge served responses to

10   Defendant Secretary of State's August 23, 2021 subpoena. A true and correct copy of

11   Broadridge's document production is attached hereto as **Exhibit G**.

12      8. Attached hereto as **Exhibit H** is a true and correct copy of the "UC Davis Study of

13   California Women Business Leaders: A Census of Women Directors and Highest Paid

14   Executives, 2015-2016," cited by SB 826 proponents and sponsored by the University of

15   California, Davis, Graduate School of Management in partnership with Watermark.

16      9. Attached hereto as **Exhibit I** is a true and correct copy of "Diversity in the Management

17   of Investments 2014 Progress Report," published by the California State Teachers' Retirement

18   System (CalSTRS) and available on the CalSTRS website at the following URL:

19   https://www.calstrs.com/sites/main/files/file-attachments/diversity_in_the_

20   management_of_investments_-_2014_annual_progress_report_february_2014.pdf (last accessed

21   September 27, 2021).

22      10. On August 20, 2021, attorneys for Defendant Secretary of State propounded her First

23   Set of Requests for Production on Plaintiff Creighton Meland Jr. (Mr. Meland). A true and

24   correct copy of Defendant Secretary of State's First Set of Requests for Production is attached

25   hereto as **Exhibit J**.

26      11. On September 14, 2021, Plaintiff's counsel served Plaintiff's responses to Defendant

27

28

1    Secretary of State's First Set of Requests for Production. A true and correct copy of an excerpt of

2    Mr. Meland's responses to Defendant Secretary of State's First Set of Requests for Production is

3    attached hereto as **Exhibit K**.

4

5        I declare under penalty of perjury that the foregoing is true and correct and that this

6    declaration was executed on September 28, 2021, in Los Angeles, California.

7

8

9                                                    MARISOL LEÓN
                                                     Deputy Attorney General
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

AO 88A  (Rev. 12/20) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### Eastern District of California

| | | |
|---|---|---|
| Creighton Meland, Jr. | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   No. 2:19-cv-02288-JAM-AC |
| Shirley N. Weber | ) | |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:                                        OSI Systems, Inc.

*(Name of person to whom this subpoena is directed)*

☑ Testimony:  YOU ARE COMMANDED to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must promptly confer in good faith with the party serving this subpoena about the following matters, or those set forth in an attachment, and you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about these matters:  See Attachment 1

| Place:  300 S. Spring Street, Suite 1702 Los Angeles, CA 90013 | Date and Time: 09/07/2021 10:00 am |
|---|---|

The deposition will be recorded by this method:   Video and stenographically

☑ *Production:*  You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material:  See Attachment 2

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   08/20/2021

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Shirley N. Weber
Lisa.Cisneros@doj.ca.gov, (415) 510-3438
_____ , who issues or requests this subpoena, are:
Lisa Cisneros, Office of the Attorney General, 455 Golden Gate Ave., Suite 1100, San Francisco, CA 94102-7004

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88A  (Rev. 12/20) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.   No. 2:19-cv-02288-JAM-AC

## PROOF OF SERVICE

*(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❑ I served the subpoena by delivering a copy to the named individual as follows: _____

_____

_____ on *(date)* _____ ; or

❑ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____            _____

*Server's signature*

_____

*Printed name and title*

_____

*Server's address*

Additional information regarding attempted service, etc.:

AO 88A  (Rev.  12/20) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

# Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
    **(i)** is a party or a party's officer; or
    **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    **(i)** fails to allow a reasonable time to comply;
    **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
    **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

    **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or
    **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    **(i)** expressly make the claim; and
    **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

*Meland v. Weber*
Eastern District of California
Case No. 2:19-cv-02288-JAM-AC

## ATTACHMENT 1 TO FORM AO 88A:
## Subpoena to Testify at a Deposition in a Civil Action

Pursuant to Rule 45 and 30(b)(6) of Federal Rule of Procedure, OSI Systems, Inc. ("OSI") must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about these matters:

1)      The process by which individuals are nominated or considered to become directors of OSI's Board of Directors and placed on the slate of directors considered by stockholders.

2)      The process by which OSI's directors are nominated and elected.

3)      The Proxy Statements and other information about the election of directors sent to stockholders.

4)      The processing of stockholders' votes during the director election process.

5)      OSI's process for responding to stockholder inquiries regarding the qualifications and performance of directors.

6)      The process by which OSI's Board of Directors can be expanded.

7)      The number of OSI's outstanding shares of stock and the stockholders who own those shares.

8)      Shares of OSI stock owned by Creighton Meland, Jr. (Meland).

9)      Communications between OSI and Meland, or anyone acting on his behalf, relating to the nomination, vote, or election of directors for OSI's Board of Directors.

10)      OSI's filings with the Securities and Exchange Commission that relate to the nomination, election, resignation, expansion, or any changes to OSI's Board of Directors.

*Meland v. Weber*
Eastern District of California
Case No. 2:19-cv-02288-JAM-AC

**ATTACHMENT 2 TO FORM AO 88A:**
**Subpoena to Testify at a Deposition in a Civil Action**

Pursuant to Rule 45 and 34 of Federal Rule of Procedure, OSI Systems, Inc., or its representatives, must also bring with them to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material:

1.      Documents sufficient to show any and all OSI Systems, Inc. ("OSI") shares of stock owned by Creighton Meland, Jr. ("Meland") from 2016 to present.

2.      All communications between OSI and Meland, or anyone acting on his behalf from 2016 to present.

3.      All documents OSI has received from Meland or anyone acting on his behalf, including, but not limited to, proxy cards or director nominations from 2016 to present.

4.      All proxy and information statements with attachments, and any amendments thereto, that OSI has filed with the Securities and Exchange Commission (SEC) pursuant to Section 14(a) of the Securities Exchange Act of 1934 from 2016 to present.

5.      All of OSI's filings with the SEC from 1997 to present that relate to the nomination, election, resignation, expansion, or other changes to OSI's Board of Directors, including but not limited to Forms 8-K.

6.      All communications sent to OSI's stockholders relating to the election of OSI directors from 1997 to present.

7.      Copies of OSI's bylaws and charter, and any amendments thereto, from 2016 to present.

8.      All guidelines, memoranda, and/or other criteria describing the process OSI uses to nominate directors for OSI's Board of Directors from 2016 to present.

9.      Documents sufficient to show the names and gender of each person who has served as director on OSI's Board of Directors from 1997 to present.

*Meland v. Weber*
Eastern District of California
Case No. 2:19-cv-02288-JAM-AC

10.     Documents sufficient to show the names and gender of all individuals whom OSI has placed on the slate of directors considered by shareholders from 1997 to present.

# Exhibit B

1                  UNITED STATES DISTRICT COURT
2             FOR THE EASTERN DISTRICT OF CALIFORNIA
3
4      _____
                                      )
5      CREIGHTON MELAND, JR.,         )
                                      )
6              Plaintiff,             )
                                      )
7          vs.                       )Case No.
                                      )2:19-cv-02288-JAM-AC
8      SHIRLEY N. WEBER,              )
                                      )
9              Defendants.            )
       _____)
10
11
12
13           VIDEOCONFERENCE DEPOSITION OF VICTOR SZE
14                  Monday, September 13, 2021
15                        Volume I
16
17
18
19
20
21
22     Reported by:
       KATHLEEN E. BARNEY
23     CSR No. 5698
24     Job No. 4781140
25     PAGES 1 - 181

                                              Page 1

1              UNITED STATES DISTRICT COURT

2           FOR THE EASTERN DISTRICT OF CALIFORNIA

3

4    _____

                                      )
5    CREIGHTON MELAND, JR.,           )
                                      )
6              Plaintiff,             )
                                      )
7        vs.                          )Case No.
                                      )2:19-cv-02288-JAM-AC
8    SHIRLEY N. WEBER,                )
                                      )
9              Defendants.            )
     _____)

10

11

12        Videoconference deposition of VICTOR SZE,

13   Volume I, taken on behalf of Defendants, beginning

14   at 9:09 a.m. and ending at 3:14 p.m. on Monday,

15   September 13, 2021, before KATHLEEN E. BARNEY,

16   Certified Shorthand Reporter No. 5698.

17

18

19

20

21

22

23

24

25

                                            Page  2

```
1    APPEARANCES:

2

3    For Plaintiff:

4

5         PACIFIC LEGAL FOUNDATION
6         BY:  DANIEL ORTNER
7              ANASTASIA BODEN
8         Attorneys at Law
9         930 G Street
10        Sacramento, California 95814
11        dortner@pacificlegal.org

12

13   For Defendant:

14

15        CALIFORNIA DEPARTMENT OF JUSTICE
16        OFFICE OF THE ATTORNEY GENERAL
17        BY:  MARISOL LEON
18             LISA CISNEROS
19        Attorneys at Law
20        300 South Spring Street, Suite 1702
21        Los Angeles, California 90013
22        marisol.leon@doj.ca.gov

23

24

25
```

Page 3

```
 1    APPEARANCES (continued):

 2

 3    For the Deponent:

 4

 5         SHOOK, HARDY & BACON

 6         BY:  MARK CAMPBELL

 7         Attorney at Law

 8         2049 Century Park East

 9         Los Angeles, California 90067

10         mdcampbell@shb.com

11

12    Videographer:

13

14         KIMBERLEE DECKER

15

16

17

18

19

20

21

22

23

24

25

                                   Page 4
```

```
 1                          INDEX

 2    WITNESS                          EXAMINATION

 3    VICTOR SZE

 4    Volume I

 5

 6                    BY MS. LEON                10

 7                                             154

 8

 9                    BY MR. ORTMAN             88

10

11

12                       EXHIBITS

13    NUMBER            DESCRIPTION            PAGE

14    Exhibit 6    OSI's 2001 proxy            80

15

16    Exhibit 12   Proxy statement for 2004    81

17

18    Exhibit 16   8-K dated September 27, 2006   82

19

20    Exhibit 20   Form 10-Q dated October 14, 2016   83

21

22    Exhibit 23   OSI's 2010 proxy            77

23

24    Exhibit 43   2018 proxy                 101

25

                                        Page 5
```

1      Exhibit 47   2020 proxy                              69

2

3      Exhibit 48   Form 8-K for 2020                       95

4

5      Exhibit 49   Subpoena                                20

6

7      Exhibit 50   Declaration                             25

8

9      Exhibit 51   OSI's 1998 14A                          30

10

11     Exhibit 52   1998 Form 10-Q                          32

12

13     Exhibit 53   Form 14A filed in October of 1999       33

14

15     Exhibit 54   Form 10-Q filed in February 2000        34

16

17     Exhibit 55   OSI Systems' Corporate Governance       37

18                  Guidelines

19

20     Exhibit 56   Charter of the Nominating and           38

21                  Governance Committee

22

23     Exhibit 57   August 2018 e-mails                     57

24

25     Exhibit 58   August 14, 2018 e-mail                  60

                                                  Page 6

1

2      Exhibit 59   Deborah Flint bio                     61

3

4      Exhibit 60   December 2018 e-mails                 63

5

6      Exhibit 61   October 10, 2018 letter               67

7

8      Exhibit 62   September 8, 2021 letter              74

9

10     Exhibit 63   November 2018 e-mails                 154

11

12     Exhibit 64   November 2018 e-mails                 156

13

14     Exhibit 65   Write-up on Kelli Bernard             157

15

16     Exhibit 66   March 2019 e-mails                    159

17

18     Exhibit 67   April 2019 e-mails                    160

19

20     Exhibit 68   April 2019 e-mails                    161

21

22     Exhibit 69   Accepted telephone call note          164

23

24     Exhibit 70   July 2019 e-mails                     165

25

Veritext Legal Solutions
866 299-5127

1    Exhibit 71   July 29, 2019 e-mails                    166

2

3    Exhibit 72   August 2019 e-mails                      167

4

5    Exhibit 73   August 2019 e-mails                      170

6

7    Exhibit 75   February and March 2021 e-mails    114

8

9    Exhibit 76   List of shareholders                     147

10

11   Exhibit 77   E-mails                                  152

12

13

14

15                   INSTRUCTION NOT TO ANSWER

16                        Page        Line

17                         136         19

18                         137          5

19

20

21

22

23

24

25

                                                    Page 8

```
1                      Monday, September 13, 2021

2                           9:09 a.m.

3

4              THE VIDEOGRAPHER:  Good morning.  We are

5       going on the record at 9:09 a.m. on September 13,     09:09:31

6       2021.  All participants are attending remotely.

7       Audio and video recording will continue to take

8       place unless all parties agree to go off the record.

9              This is Media Unit 1 of the recorded

10      deposition of Victor Sze for OSI Systems, Inc. taken  09:09:50

11      by counsel for the defendant in the matter of

12      Creighton Meland Jr. versus Shirley Weber filed in

13      the U.S. District Court, Eastern District of

14      California, case number 2:19-CV-02288-JAM-AC.

15             My name is Kimberlee Decker from Veritext     09:10:17

16      Legal Solutions, and I'm the videographer.  The

17      court reporter is Kathy Barney.  I'm not related to

18      any party in this action, nor am I financially

19      interested in the outcome.

20             Counsel and all present will now state your    09:10:30

21      appearances and affiliations for the record.  If

22      there are any objections to proceeding, please state

23      them at the time of your appearance, beginning with

24      the noticing attorney.

25             MS. LEON:  Deputy Attorney General Marisol     09:10:40
```

1    Leon for the defendant Shirley N. Weber, Secretary

2    of State for the State of California.

3            MR. ORTNER:  Daniel Ortner for the plaintiff,

4    Creighton Meland.

5            MR. CAMPBELL:  Mark Campbell, Shook Hardy &      09:11:00

6    Bacon, on behalf of the witness.

7            THE VIDEOGRAPHER:  We have also present

8    Anastasia Boden, and also present is Lisa Cisneros.

9            Will the court reporter please swear in the

10   witness.                                               09:11:18

11

12                        VICTOR SZE,

13   having been administered an oath, was examined and

14   testified as follows:

15

16                        EXAMINATION

17   BY MS. LEON:

18       Q   Good morning, Mr. Sze.

19       A   Good morning.

20       Q   Please state your full name for the record.   09:11:40

21       A   My name is Victor, So-Mien is my middle name,

22   and Sze is my last name.

23       Q   I would like to begin by going over some

24   ground rules.

25            You just took an oath to tell the truth       09:11:58

                                                      Page 10

1    currently?

2       A   Yes.

3       Q   Have these bylaws been in place for OSI

4    throughout the period from when they were adopted in

5    2010 until now?                                    09:45:12

6       A   Yes, that's right.

7       Q   Thank you.

8           I will now upload -- hopefully this doesn't

9    take as long as it has been taking -- Exhibit 55.

10          (Exhibit 55 was marked for identification   09:45:36

11       electronically and is attached hereto.)

12          MS. LEON:   It says it's distributing the

13    file.   Apologies for the delay.

14          THE WITNESS:   I don't see it yet.

15    BY MS. LEON:                                       09:46:11

16       Q   It's still loading.   It should be up.

17       A   Yeah, I see it.   Exhibit 55.

18       Q   Do you recognize this document?

19       A   I do.

20       Q   What is it?                                09:46:41

21       A   It's OSI Systems' Corporate Governance

22    Guidelines.

23       Q   And are these OSI's operative corporate

24    guidelines -- Corporate Governance Guidelines?

25       A   Yes.                                        09:46:52

                                                  Page 37

1    correct?

2       A   Yeah, I mean, I'm not sure that, you know, it

3    would be challenging to the board.  It makes it

4    sound like a problem.  But those are two

5    considerations, I guess.                        03:13:09

6       Q   And in terms of $128,000 compared to the net

7    profits that the company is making, would you

8    consider that a huge burden?

9       A   You know, I don't want to say $128,000 is a

10   small amount, but in the overall picture of the  03:13:31

11   company, I wouldn't call it a material amount, no.

12      Q   And in terms of logistics, where is

13   Ms. Bernard located?

14      A   She is here in Los Angeles.

15      Q   And where are your corporate offices located?  03:13:48

16      A   In Hawthorne, California, which is in

17   Los Angeles County.

18      Q   Thank you, Mr. Sze.  I really appreciate your

19   cooperation today, and that's my last question.

20          THE VIDEOGRAPHER:  Off the record?        03:14:12

21          We are off the record at 3:14 p.m., and this

22   concludes today's testimony given by Victor Sze.

23   The total number of media units used was six and

24   will be retained by Veritext Legal Solutions.

25                          * * *

                                        Page 177

1          I, the undersigned, a Certified Shorthand

2     Reporter of the State of California, do hereby

3     certify:

4          That the foregoing proceedings were taken

5     before me at the time and place herein set forth;

6     that any witnesses in the foregoing proceedings,

7     prior to testifying, were placed under oath; that a

8     record of the proceedings was made by me using

9     machine shorthand which was thereafter transcribed

10    under my direction; further, that the foregoing is

11    an accurate transcription thereof.

12          I further certify that I am neither

13    financially interested in the action nor a relative

14    or employee of any attorney of any of the parties.

15          IN WITNESS WHEREOF, I have this date

16    subscribed my name.

17

18    Dated: September 16, 2021

19

20

21

22

23

                   KATHLEEN E. BARNEY

24                 CSR No. 5698

25

                                        Page 179

1    MARISOL LEON, ESQ.

2    marisol.leon@doj.ca.gov

3                                    September 16, 2021

4    RE: CREIGHTON MELAND, JR. vs. SHIRLEY N. WEBER

5    9/13/2021, VICTOR SZE, JOB NO. 4781140

6    The above-referenced transcript has been

7    completed by Veritext Legal Solutions and

8    review of the transcript is being handled as follows:

9    __ Per CA State Code (CCP 2025.520 (a)-(e)) - Contact Veritext

10      to schedule a time to review the original transcript at

11      a Veritext office.

12   __ Per CA State Code (CCP 2025.520 (a)-(e)) - Locked .PDF

13      Transcript - The witness should review the transcript and

14      make any necessary corrections on the errata pages included

15      below, notating the page and line number of the corrections.

16      The witness should then sign and date the errata and penalty

17      of perjury pages and return the completed pages to all

18      appearing counsel within the period of time determined at

19      the deposition or provided by the Code of Civil Procedure.

20   __ Waiving the CA Code of Civil Procedure per Stipulation of

21      Counsel - Original transcript to be released for signature

22      as determined at the deposition.

23   __ Signature Waived - Reading & Signature was waived at the

24      time of the deposition.

25

                                              Page 180

1    __ Federal R&S Requested (FRCP 30(e)(1)(B)) - Locked .PDF

2        Transcript - The witness should review the transcript and

3        make any necessary corrections on the errata pages included

4        below, noting the page and line number of the corrections.

5        The witness should then sign and date the errata and penalty

6        of perjury pages and return the completed pages to all

7        appearing counsel within the period of time determined at

8        the deposition or provided by the Federal Rules.

9    _x_ Federal R&S Not Requested - Reading & Signature was not

10       requested before the completion of the deposition.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Veritext Legal Solutions
866 299-5127

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the
foregoing transcript is a true, correct and complete
transcript of the colloquies, questions and answers
as submitted by the court reporter. Veritext Legal
Solutions further represents that the attached
exhibits, if any, are true, correct and complete
documents as submitted by the court reporter and/or
attorneys in relation to this deposition and that
the documents were processed in accordance with
our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining
the confidentiality of client and witness information,
in accordance with the regulations promulgated under
the Health Insurance Portability and Accountability
Act (HIPAA), as amended with respect to protected
health information and the Gramm-Leach-Bliley Act, as
amended, with respect to Personally Identifiable
Information (PII). Physical transcripts and exhibits
are managed under strict facility and personnel access
controls. Electronic files of documents are stored
in encrypted form and are transmitted in an encrypted
fashion to authenticated parties who are permitted to
access the material. Our data is hosted in a Tier 4
SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and
State regulations with respect to the provision of
court reporting services, and maintains its neutrality
and independence regardless of relationship or the
financial outcome of any litigation. Veritext requires
adherence to the foregoing professional and ethical
standards from all of its subcontractors in their
independent contractor agreements.

Inquiries about Veritext Legal Solutions'
confidentiality and security policies and practices
should be directed to Veritext's Client Services
Associates indicated on the cover of this document or
at www.veritext.com.

1

2

3          I, VICTOR SZE, do hereby declare under

4     penalty of perjury that I have read the foregoing

5      transcript; that I have made any corrections as

6     appear noted, in ink, initialed by me, or attached

7     hereto; that my testimony as contained herein, as

8          corrected, is true and correct.

9          EXECUTED this _24th_ day of _SEPTEMBER_,

10    20_21_, at _HAWTHORNE_, _CALIFORNIA_.

                      (City)              (State)

11

12

13

14    _____

                      VICTOR SZE

15

16

17

18

19

20

21

22

23

24

25

                                        Page  178

Exhibit 55

**OSI SYSTEMS, INC.**
**CORPORATE GOVERNANCE GUIDELINES**

**Board Composition**

1. **Board Size.** The Board will annually review the appropriate size of the Board.

2. **Director Independence.** It is the policy of the Board that a majority of the Directors will not be current employees of the Company and will otherwise meet appropriate standards of independence. In determining independence, the Board will consider The NASDAQ Stock Market ("NASDAQ") director independence listing standards as well as other factors that will contribute to effective oversight and decision making by the Board.

3. **Board Leadership.** The Board will periodically appoint a Chairman. Both independent and employee Directors are eligible for appointment as the Chairman. The Board may also assign to Directors such other leadership roles as it deems appropriate.

4. **Lead Independent Director.** The Board will periodically appoint a Lead Independent Director who shall: (i) advise the Chairman as to an appropriate schedule of Board meetings, and provide the Chairman with input as to the preparation of agendas for Board meetings; (ii) advise the Chairman as to the quality, quantity, and timeliness of the flow of information from the Company's management that is necessary for the independent Directors to perform their fiduciary duties, and although the Company's management is responsible for the preparation of materials for the Board, the Lead Independent Director may specifically request the inclusion of certain material; and (iii) coordinate, develop the agendas for, and preside at executive sessions of the independent Directors.

5. **Selection of Board Nominees.** The Board will be responsible for the selection of nominees for election or appointment to the Board. The Nominating and Governance Committee shall recommend candidates for election or appointment to the Board. Candidates are selected for, among other things, strength of character, sound judgment, career specialization, relevant skills, diversity and the extent to which the candidate would fill a present need on the Board. Final approval of a candidate is determined by the full Board.

6. **Board Compensation.** The Board, through the Compensation Committee, will review appropriate compensation policies for the Directors serving on the Board and its Committees.

7. **Significant Changes in Director Occupation.** A Director should notify the Nominating and Governance Committee promptly upon a material change in the Director's principal occupation. If such change of principal occupation would likely interfere with the performance of the Director's duties as a Director of the Company (for example, by reason of a lack of availability of time to perform such duties, or by reason of a conflict of interest or an appearance of a conflict of interest), the Director should offer to tender his or her resignation to the Nominating and Governance Committee, for consideration by the Board upon the recommendation of the Nominating and Governance Committee. The resignation shall not become effective unless the Board acts to accept the resignation.

8. **Other Board Memberships.** Without specific approval from the Board, no Director may serve on more than four other boards of public companies in addition to the Company's Board. Without specific approval from the Board, the Company's Chief Executive Officer may

**Exhibit 55**
V. Sze

OSI_00000580

not serve on more than two other boards of public companies in addition to the Company's Board.

**9.   Board, Committee, and Individual Director Self Evaluation.**  The Board, each Committee, and each individual Director shall conduct a self-evaluation of their performance at least annually based on criteria established by the Nominating and Governance Committee. All results of the annual self-evaluations will be reported to the Board.

**10.   Continuing Education of Board Members.**  Each Director is encouraged to participate in continuing educational programs in order to maintain the necessary level of expertise to perform his or her responsibilities as a Director.

**11.   Annual Meeting Attendance.**  All Directors are encouraged to prepare for, attend and participate in all of the Company's Annual Meetings of Stockholders.

**Board Meetings and Materials**

**12.   Agenda and Materials.**   The Chairman of the Board will establish and distribute in advance, if possible, the agenda for each Board meeting with input from the Lead Independent Director. Each individual Director is encouraged to suggest potential items for inclusion on the agenda.   Information that is important to the matters that will be discussed at Board meetings should be distributed in advance of the meeting, if possible, so that the Board meeting time can be conserved for substantive discussion.   An overall meeting schedule for the Board should be disseminated in advance of meetings so as to provide Directors reasonable advance notice.

**13.   Executive Sessions of Independent Directors.**  The independent Directors shall meet in an executive session separately and without any employee directors following all regularly scheduled Board meetings, and in any event at least once a quarter, to discuss such matters as the independent Directors consider appropriate.

**14.   Counsel and Advisors.**  The Board and each of its Committees may retain its choice of legal counsel and other advisors, at their discretion and at the expense of the Company, as it deems necessary or appropriate to carry out its duties for the Company Board Committees.

**15.   Committees.**  The current standing committees of the Board are the: Audit Committee, Compensation Committee, Nominating and Governance Committee, Risk Management Committee, and Technology Committee. From time to time the Board may establish a new Committee or disband existing Committees as it deems advisable in the fulfillment of its responsibilities.

**16.   Committee Member Selections.**  The Board will designate the members of each Committee, endeavoring to match the Committee's function and needs for expertise with the individual skills and experience of the appointees to the Committee.  All members of the Audit, Compensation, and Nominating and Governance Committees shall meet applicable criteria for independence under the rules of the Securities and Exchange Commission ("SEC"), NASDAQ rules, and any other relevant regulatory rule or requirement specifically referenced in the respective Committee charter.

**17.   Committee Charters.**  Each Committee shall have a written charter setting forth its duties and responsibilities. The charter of each Committee shall be published as required in

OSI_00000581

accordance with applicable NASDAQ and SEC rules, and as otherwise deemed advisable to the Board. Committee charters are available on the Company's website at www.osi-systems.com in the "Investor Relations" section.

**Ownership and Retention Guidelines**

**18. Director Stock Ownership.** To further align the interests of non-employee Directors and shareholders, each non-employee Director is required to be the beneficial owner of shares of the Company's common stock having a value equal to at least five times the Director's regular annual cash retainer for service as a Director. Such Directors shall have five years from the date of election or appointment to attain such ownership levels. During such time that a Director has not met the share ownership guideline, such Director is required to retain at least 50% of the shares acquired upon exercise of options or vesting of restricted stock awards or units, net of amounts required to pay taxes and exercise price. The Compensation Committee in its discretion may extend the period of time for attainment of such ownership levels in appropriate circumstances.

**19. Executive Stock Ownership.** To further align the interests of the Executive Officers and shareholders, each Executive Officer is required to be the beneficial owner of shares of the Company's common stock having a value equal to at least five times the Executive Officer's base salary. Each Executive Officer shall have five years from the date of appointment to attain such ownership levels. During such time that an Executive Officer has not met the share ownership guideline, such Executive Officer is required to retain at least 50% of the shares acquired upon exercise of options or vesting of restricted stock awards or units, net of amounts required to pay taxes and exercise price. The Compensation Committee in its discretion may extend the period of time for attainment of such ownership levels in appropriate circumstances.

**Prohibition on Hedging and Pledging**

**20. Anti-Hedging Policy.** Executive Officers and Directors of the Company shall not, directly or indirectly, purchase any financial instrument or enter into any transaction that is designed to hedge or offset any decrease in the market value of the Company's common stock or other equity securities.

**21. Anti-Pledging Policy.** Executive Officers and Directors of the Company shall not, directly or indirectly, pledge, hypothecate, or otherwise encumber shares of the Company's common stock or other equity securities as collateral for indebtedness. This prohibition includes, but is not limited to, holding such shares in a margin account.

**Clawback Policy.**

**22. Policy Statement.** In the event the Company is required to prepare an accounting restatement after the adoption of this clawback policy due to material noncompliance of the Company with any financial reporting requirement under the securities laws, the Company will use reasonable efforts to recover from any current or former Executive Officer of the Company ("Covered Person"), who received incentive-based compensation (including cash and equity compensation) from the Company during the 3-year period preceding the date on which the Company is required to prepare an accounting restatement, based on the erroneous data, the excess of what would have been paid to the Covered Person under the accounting restatement. In addition, any Covered Person who is terminated by the Company as a result of any breach of

OSI_00000582

the Company's Code of Ethics and Conduct shall be subject to the clawback policy with regard to any incentive-based compensation awarded during the years covered by the breach. Moreover, if any Covered Person is charged by any State or Federal Prosecutor or any government agency with committing any violation of law that involves fraud or dishonesty in the discharge of corporate responsibilities and results in a (i) guilty verdict, (ii) guilty plea, or (iii) settlement with an acknowledgment of wrongdoing and/or admission of fact that is the functional equivalent of an acknowledgment of wrongdoing, the Company will seek to clawback any incentive based compensation awarded covering the period of time that is the subject of the verdict, plea or settlement.

     **23.   Applicability and Interpretation.**   This clawback policy shall apply to incentive-based compensation that is granted to a Covered Person after the adoption of this policy (or, if later, the date on which such person becomes a Covered Person).   This policy shall be interpreted in a manner that is consistent with any applicable rules or regulations adopted by the Securities and Exchange Commission and NASDAQ pursuant to Section 10D of the Securities Exchange Act of 1934 (the "Applicable Rules") and any other applicable law and shall otherwise be interpreted (including in the determination of amounts recoverable) in the business judgment of the Company's Board of Directors (or a duly established committee thereof).   To the extent the Applicable Rules require recovery of incentive-based compensation in additional circumstances besides those specified above, nothing in this policy shall be deemed to limit or restrict the right or obligation of the Company to recover incentive-based compensation to the fullest extent required by the Applicable Rules.   This policy shall be deemed to be automatically amended, as of the date the Applicable Rules become effective with respect to the Company, to the extent required for this policy to comply with the Applicable Rules.

**Other Matters**

     **24.   Training.**   The Company shall provide ongoing, annual training in corporate governance policies for its Directors, CEO, CFO, General Counsel, and Vice President of Compliance. The Company shall arrange for one outside Director training course for any new Director within the first twelve months of the new Director's tenure.

     **25.   Amendments of Guidelines.** The Nominating and Governance Committee shall review these Guidelines at least annually to ensure that they remain suitable for the needs of the Company. The Nominating and Governance Committee will recommend changes to the Board, as necessary.

OSI_00000583

Exhibit C

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**

| Issue: OSI SYSTEMS INC | | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|---|
| **Account/TIN** | **Name & Address** | | **Shares Held** |
| 1 | CEDE & CO<br>55 WATER STREET<br>NEW YORK NY 10041-9998 | | 18,007,822<br>99.745 % |
| ████ | ████<br>CHARLESTON WV ████ | | 200<br>0.001 % |
| ██<br>████ | ████<br>HODDESDON HERTS ████<br>UNITED KINGDOM | | 125<br>0.001 % |
| ██ | ████<br>REDMOND WA ████ | | 628<br>0.003 % |
| ██ | ████<br>SPARKS NV ████ | | 67<br>0.000 % |
| ██ | ████<br>WEBSTER GROVES MO ████ | | 219<br>0.001 % |
| ██ | ████<br>OCEAN SPRINGS MS ████ | | 33<br>0.000 % |
| ████ | ████<br>SAN JOSE CA ████ | | 151<br>0.001 % |
| ██ | ████<br>MIDDLETOWN RI ████ | | 552<br>0.003 % |

**Generated by** ████
**On** 9/2/21 **at** 5:27PM EST

1

CONFIDENTIAL

OSI_00000565

# LIST OF SHAREHOLDERS

**PROVIDENCE CORPORATE ISSUER SOLUTIONS**

**Effective: 9/2/21**

| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| Account/TIN   Name & Address | | Shares Held |

| | Shares Held |
|---|---|
| ██████ DEERFIELD WI ██████ | 233  0.001 % |
| ██████ PEORIA AZ ██████ | 47  0.000 % |
| ██████ PENN VALLEY CA ██████ | 75  0.000 % |
| ██████ GARDENA CA ██████ | 815  0.005 % |
| ██████ MONTEREY PARK CA ██████ | 513  0.003 % |
| JONATHAN R CLARK & LINDA G CLARK JT TEN 7351 ALONZO AVE NW SEATTLE WA 98117-5325 | 920  0.005 % |
| ██████ SONORA CA ██████ | 20  0.000 % |
| ██████ FINKSBURG MD ██████ | 554  0.003 % |
| ██████ COMPTON CA ██████ | 535  0.003 % |

**Generated by** ██████████

**On 9/2/21 at 5:27PM EST**

2

CONFIDENTIAL

OSI_00000566

# LIST OF SHAREHOLDERS

**BROKERAGE CORPORATE ISSUER SOLD RECORDS**

**Effective: 9/2/21**

| **Issue:** OSI SYSTEMS INC | **Ticker:** OSIS | **Cusip:** 671044105 |
|---|---|---|
| **Account/TIN**    **Name & Address** | | **Shares Held** |

| | | |
|---|---|---|
| ■ | ■ | 209 |
| | | 0.001 % |
| | TAMARAC FL ■ | |

| | | |
|---|---|---|
| ■ | ■ | 226 |
| | | 0.001 % |
| | LONG BEACH MS ■ | |

| | | |
|---|---|---|
| ■ | ■ | 25 |
| | | 0.000 % |
| | BOTHELL WA ■ | |

| | | |
|---|---|---|
| ■ | ■ | 61 |
| | | 0.000 % |
| | LOS ANGELES CA ■ | |

| | | |
|---|---|---|
| ■ | ■ | 463 |
| | | 0.003 % |
| | RESEDA CA ■ | |

| | | |
|---|---|---|
| ■ | ■ | 77 |
| | | 0.000 % |
| | TORRANCE CA ■ | |

| | | |
|---|---|---|
| ■ | ■ | 23 |
| | | 0.000 % |
| | FORT BRAGG CA ■ | |

| | | |
|---|---|---|
| ■ | ■ | 67 |
| | | 0.000 % |
| | SAN PEDRO CA ■ | |

| | | |
|---|---|---|
| ■ | ■ | 290 |
| | | 0.002 % |
| | SAN PEDRO CA ■ | |

**Generated by** ■

**On** 9/2/21 at  5:27PM EST

3

CONFIDENTIAL

OSI_00000567



**Issue:** OSI SYSTEMS INC     **Ticker:** OSIS     **Cusip:** 671044105

| Account/TIN | Name & Address | Shares Held |
|---|---|---|
| | RENTON WA | 236<br>0.001 % |
| | GARDENA CA | 100<br>0.001 % |
| | SEATAC WA | 184<br>0.001 % |
| | MONROE WA | 132<br>0.001 % |
| | BOERNE TX | 298<br>0.002 % |
| | SAN DIEGO CA | 55<br>0.000 % |
| | TORRANCE CA | 200<br>0.001 % |
| | MUNSTER IN | 10<br>0.000 % |
| | TORRANCE CA | 875<br>0.005 % |

**Generated by** [redacted]
**On 9/2/21 at 5:27PM EST**

4

CONFIDENTIAL

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**



| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| Account/TIN   Name & Address | | Shares Held |

PLEASANTON CA — 356, 0.002 %

TAKOMA PARK MD — 450, 0.002 %

EAST PALO ALTO CA — 90, 0.000 %

SALEM OR — 45, 0.000 %

SAN FRANCISCO CA — 80, 0.000 %

POOLESVILLE MD — 17, 0.000 %

IRVINE CA — 1,407, 0.008 %

LOS ANGELES CA — 75, 0.000 %

SAN JOSE CA — 212, 0.001 %

**Generated by**
**On 9/2/21 at 5:27PM EST**

5

CONFIDENTIAL

OSI_00000569

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**

| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| Account/TIN    Name & Address | | Shares Held |

| | | |
|---|---|---|
| ANNAPOLIS MD | | 200 |
| | | 0.001 % |

| | | |
|---|---|---|
| SILVER LAKE NH | | 76 |
| | | 0.000 % |

| | | |
|---|---|---|
| ESPOO | | 107 |
| FINLAND | | 0.001 % |

| | | |
|---|---|---|
| EDINBURGH SCOTLAND | | 70 |
| UNITED KINGDOM | | 0.000 % |

| | | |
|---|---|---|
| LOS GATOS CA | | 70 |
| | | 0.000 % |

| | | |
|---|---|---|
| BELLEVUE CH | | 420 |
| SWITZERLAND | | 0.002 % |

| | | |
|---|---|---|
| ROLLING HILLS ESTATES CA | | 10 |
| | | 0.000 % |

| | | |
|---|---|---|
| CARSON CA | | 220 |
| | | 0.001 % |

| | | |
|---|---|---|
| VENTURA CA | | 5 |
| | | 0.000 % |

**Generated by**

**On 9/2/21 at 5:27PM EST**

6

CONFIDENTIAL



| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| **Account/TIN**    **Name & Address** | | **Shares Held** |

LOS ANGELES CA
43
0.000 %

STUDIO CITY CA
19,787
0.110 %

WOODINVILLE WA
47
0.000 %

TORRANCE CA
58
0.000 %

MONTEBELLO CA
242
0.001 %

MERIDEN CT
20
0.000 %

ANTIOCH CA
151
0.001 %

LOS ANGELES CA
4,656
0.026 %

AURORA CO
22
0.000 %

**Generated by**
**On 9/2/21 at 5:27PM EST**

7

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**

| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| **Account/TIN**   **Name & Address** | | **Shares Held** |

| | | |
|---|---|---|
| SIMI VALLEY CA | | 446 0.002 % |
| CARSON CA | | 25 0.000 % |
| LONG BEACH CA | | 216 0.001 % |
| MAPLE VALLEY WA | | 492 0.003 % |
| BERKELEY CA | | 151 0.001 % |
| BERKELEY CA | | 88 0.000 % |
| FREMONT CA | | 401 0.002 % |
| LADERA RANCH CA | | 1 0.000 % |
| WARRENTON VA | | 100 0.001 % |

**Generated by**
**On 9/2/21 at  5:27PM EST**

8

CONFIDENTIAL

OSI_00000572

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**

| Issue: OSI SYSTEMS INC | | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|---|
| Account/TIN | Name & Address | | Shares Held |

| | | Shares Held | % |
|---|---|---|---|
| | D'IBERVILLE MS | 54 | 0.000 % |
| | SYLMAR CA | 339 | 0.002 % |
| | SEBASTOPOL CA | 25 | 0.000 % |
| | WEST CHESTER OH | 48 | 0.000 % |
| | ORLANDO FL | 25 | 0.000 % |
| | RANCHO PALOS VERDES CA | 301 | 0.002 % |
| | TORRANCE CA | 35 | 0.000 % |
| | CORAOPOLIS PA | 20 | 0.000 % |
| | CHULA VISTA CA | 125 | 0.001 % |

**Generated by**

**On 9/2/21 at 5:27PM EST**

9

CONFIDENTIAL

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**



| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| Account/TIN   Name & Address | | Shares Held |

MENLO PARK CA — 37 / 0.000 %

MANSFIELD MA — 211 / 0.001 %

FORT LEE NJ — 28 / 0.000 %

DORAL FL — 157 / 0.001 %

GULFPORT MS — 37 / 0.000 %

MINNEAPOLIS MN — 490 / 0.003 %

HERMOSA BEACH CA — 207 / 0.001 %

DEARBORN MI — 200 / 0.001 %

LONG BEACH CA — 1,578 / 0.009 %

**Generated by** ███
**On 9/2/21 at 5:27PM EST**

**10**

CONFIDENTIAL

OSI_00000574

# LIST OF SHAREHOLDERS

**Effective: 9/2/21**

| Issue: OSI SYSTEMS INC | Ticker: OSIS | Cusip: 671044105 |
|---|---|---|
| **Account/TIN**   **Name & Address** | | **Shares Held** |

| | | | Shares | % |
|---|---|---|---|---|
| ▮ | ▮ SAN JOSE CA ▮ | | 294 | 0.002 % |
| ▮ | ▮ CHINO HILLS CA ▮ | | 114 | 0.001 % |
| ▮ | ▮ KENT WA ▮ | | 12 | 0.000 % |
| ▮ | ▮ FEDERAL WAY WA ▮ | | 190 | 0.001 % |
| ▮ | ▮ CARSON CA ▮ | | 250 | 0.001 % |
| ▮ | ▮ DUBUQUE IA ▮ | | 100 | 0.001 % |
| ▮ | ▮ SUNNYVALE CA ▮ | | 338 | 0.002 % |
| ▮ | ▮ ASHLAND KY ▮ | | 50 | 0.000 % |
| ▮ | ▮ OVIEDO FL ▮ | | 27 | 0.000 % |

CONFIDENTIAL                                                                          OSI_00000575

# LIST OF SHAREHOLDERS

*BROKERAGE COMPONENT BY ISSUER SUMMARY*

**Effective: 9/2/21**

| **Issue:** OSI SYSTEMS INC | **Ticker:** OSIS | **Cusip:** 671044105 |
|---|---|---|
| **Account/TIN**  **Name & Address** | | **Shares Held** |

| | | 1 |
|---|---|---|
| ██████ ██████ | | 0.000 % |
| TORONTO ON ████ | | |
| CANADA | | |

| | | 450 |
|---|---|---|
| ██ ██████ | | 0.002 % |
| ISSAQUAH WA ████ | | |

| | | 241 |
|---|---|---|
| ██ ██████ | | 0.001 % |
| SEATTLE WA ██ | | |

**102 Holders Qualified**          **Outstanding Shares:**          **18,053,880**

CONFIDENTIAL                    OSI_00000576

Exhibit D

1   ROB BONTA, State Bar No. 202668
    Attorney General of California
2   MICHAEL L. NEWMAN, State Bar No. 222993
    Senior Assistant Attorney General
3   LAURA L. FAER, State Bar No. 233846
    VILMA PALMA-SOLANA, State Bar No. 267992
4   Supervising Deputy Attorneys General
    MARISOL LEÓN, State Bar No. 298707
5   LISA CISNEROS, State Bar No. 251473
    Deputy Attorney General
6    455 Golden Gate Ave., Suite 1100
    San Francisco, CA 94102-7004
7   Telephone:  (415) 510-3438
    E-mail:  Lisa.Cisneros@doj.ca.gov
8   *Attorneys for Defendant, California Secretary of*
    *State Dr. Shirley N. Weber*

9

10                    IN THE UNITED STATES DISTRICT COURT

11                  FOR THE EASTERN DISTRICT OF CALIFORNIA

12                            EASTERN DIVISION

13

| | |
|---|---|
| 14 **CREIGHTON MELAND, JR.,** | No. 2:19-cv-02288-JAM-AC |
| 15                                    Plaintiff, | |
| 16                                               | |
|            v. | **DEFENDANT'S FIRST SET OF** |
| 17 | **REQUESTS FOR ADMISSION TO** |
| 18 **SHIRLEY N. WEBER, in her official** | **PLAINTIFF CREIGHTON MELAND, JR.** |
|    **capacity as Secretary of State of the State of** | |
| 19 **California,** | |
| 20                                    Defendant. | |

21

22

23

24

25

26

27

28

1

2    **PROPOUNDING PARTY:  CALIFORNIA SECRETARY OF STATE, Defendant**

3    **RESPONDING PARTY:     CREIGHTON MELAND, JR., Plaintiff**

4    **SET NUMBER:             ONE**

5         Pursuant to the provisions of Rule 26(b)(1) and Rule 36 under the Federal Rules of Civil

6    Procedure, defendant the California Secretary of State ("Defendant") propounds the First Set of

7    Requests for Admission to Plaintiff Creighton Meland, Jr., ("Plaintiff").  Plaintiff should direct

8    service of his answers to Defendant's counsel at the Office of the Attorney General located at 455

9    Golden Gate Avenue, San Francisco, CA, 94102-7004.  While ordinarily Plaintiff would be

10   entitled to respond within 30 days of service of this request, the parties have stipulated that this

11   request will be treated as having been served at the same time as Plaintiff's August 20, 2021

12   discovery requests.  To complete Plaintiff's response to the portion of Defendant's Request for

13   Production Number No. 2, where Defendant seeks Plaintiff's "completed proxy cards," Plaintiff

14   has agreed to respond to these requests for admissions, and to respond as promptly as possible,

15   with an anticipated response early during the week of September 20, 2021.

16                                    **DEFINITIONS**

17       1.      "YOU" or "YOUR" means Creighton Meland, Jr.; and agents, representatives,

18   accountants; and any other persons or entities acting on behalf of or under the direction,

19   authorization or control of Creighton Meland, Jr.

20       2.      "Director election" refers to any shareholder election noticed and conducted by OSI

21   Systems, Inc. for its Board of Directors.

22       3.      "Director nominees" refers to individuals listed on OSI's proxy cards for purposes of

23   electing directors to its Board of Directors, as no other individuals were nominated for election to

24   the OSI Board during the 2019 and 2020 elections.

25       4.      "And" means and/or. "Or" means and/or.

26

27

28

Defendant's First Set of Requests for Admission to Plaintiff Creighton Meland, Jr., NO. 2:19-CV-02288-JAM-AC

1

## **REQUESTS FOR ADMISSION**

2

**REQUEST FOR ADMISSION NO. 1:**

3        Admit that by proxy YOU withheld your vote for OSI Systems, Inc. ("OSI") director

4   nominee Kelli Bernard in the 2019 director election held by OSI.

5

**REQUEST FOR ADMISSION NO. 2:**

6        Admit that by proxy YOU voted for all director nominees in the 2019 director election held

7   by OSI, other than Kelli Bernard.

8

**REQUEST FOR ADMISSION NO. 3:**

9        Admit that by proxy YOU withheld your vote for OSI director nominee Kellie Bernard in

10  the 2020 director election held by OSI.

11

**REQUEST FOR ADMISSION NO. 4:**

12       Admit that by proxy YOU voted for all director nominees in the 2020 director election held

13  by OSI, other than Kelli Bernard.

14  Dated:  September 16, 2021

15

16                                              Respectfully Submitted,

17                                              ROB BONTA

18                                              Attorney General of California
                                                LAURA L. FAER

19                                              VILMA PALMA-SOLANA

20                                              Supervising Deputy Attorneys General
                                                MARISOL LEÓN

21                                              Deputy Attorney General

22

23

24                                              */s/ Lisa Cisneros*
                                                LISA CISNEROS

25                                              Deputy Attorney General
                                                *Attorneys for California Secretary of State*

26

27

28

Defendant's First Set of Requests for Admission to Plaintiff Creighton Meland, Jr., NO. 2:19-CV-02288-JAM-AC

Exhibit E

1   ANASTASIA P. BODEN, Cal. Bar No. 281911
    Email: ABoden@pacificlegal.org
2   JOSHUA P. THOMPSON, Cal. Bar No. 250955
    Email: JThompson@pacificlegal.org
3   DANIEL M. ORTNER, Cal. Bar No. 329866
    Email: DOrtner@pacificlegal.org
4   Pacific Legal Foundation
    930 G Street
5   Sacramento, California 95814
    Telephone: (916) 419-7111
6   Facsimile: (916) 419-7747

7   *Attorneys for Plaintiff*

8   UNITED STATES DISTRICT COURT

9   EASTERN DISTRICT OF CALIFORNIA

10  CREIGHTON MELAND, JR.,                    No. 2:19-cv-02288-JAM-AC

11            Plaintiff,

12       v.                                   **PLAINTIFF'S OBJECTIONS AND RESPONSES TO DEFENDANT'S FIRST SET OF REQUESTS FOR ADMISSION**

13  SHIRLEY N. WEBER, in her official capacity as Secretary of State of the State of California,

14            Defendant.

15

16  **PROPOUNDING PARTY:**       **Defendant Shirley N. Weber, in her official capacity**

17  **RESPONDING PARTIES:**      **Plaintiff Creighton Meland, Jr.**

18  **SET NUMBER:**              **One**

19  **General objections:**

20       Plaintiff Creighton Meland, Jr., has not yet fully completed the investigation of facts relating

21  to this case and has not yet completed discovery. Plaintiff's objections and responses are based on

22  information known to Plaintiff at this time and are made without prejudice to additional objections

23  should Plaintiff identify further grounds for objection. Moreover, further discovery, independent

24  investigation, legal research, and analysis may supply additional facts and lead to additions,

25  changes, and variations from the answers herein.

26       These responses are being provided in accordance with the Federal Rules of Civil

27  Procedure, which generally permit the discovery of matters not privileged that are relevant to the

28  claims or defenses in this civil action and that are proportional to the reasonable needs of the case.

1   Fed. R. Civ. P. 26(b)(1). By responding, Plaintiff does not waive any objection to admissibility on

2   the grounds of relevance, proportionality, accessibility, materiality, or any other appropriate

3   ground.

4       Plaintiff objects generally to Defendant's Requests to the extent that they seek to impose

5   obligations beyond the Federal Rules of Civil Procedure and Local Rules.

6       Plaintiff objects to Defendant's definition of "you" or "your" to the extent it purports to

7   require Plaintiff to disclose information subject to attorney-client privilege or attorney work product

8   doctrine.

9   **REQUEST FOR ADMISSION NO. 1:**

10      Admit that by proxy YOU withheld your vote for OSI Systems, Inc. ("OSI") director

11  nominee Kelli Bernard in the 2019 director election held by OSI.

12  **Plaintiff's response:**

13      Subject to the limitations stated above and without waiving any objections, this request is

14  admitted.

15  **REQUEST FOR ADMISSION NO. 2:**

16      Admit that by proxy YOU voted for all director nominees in the 2019 director election held

17  by OSI, other than Kelli Bernard.

18  **Plaintiff's response:**

19      Subject to the limitations stated above and without waiving any objections, this request is

20  admitted.

21  **REQUEST FOR ADMISSION NO. 3:**

22      Admit that by proxy YOU withheld your vote for OSI director nominee Kellie Bernard in

23  the 2020 director election held by OSI.

24  **Plaintiff's response:**

25      Subject to the limitations stated above and without waiving any objections, this request is

26  admitted.

27  ///

28  ///

1

**REQUEST FOR ADMISSION NO. 4:**

2

      Admit that by proxy YOU voted for all director nominees in the 2020 director election held

3

by OSI, other than Kelli Bernard.

4

**Plaintiff's response:**

5

      Subject to the limitations stated above and without waiving any objections, this request is

6

admitted.

7

      DATED:  September 21, 2021.

8

                    Respectfully submitted,

9

                    ANASTASIA P. BODEN
JOSHUA P. THOMPSON

10

                    DANIEL M. ORTNER

11

                    By: _____/s/ Anastasia P. Boden_____

12

                           ANASTASIA P. BODEN
                           *Attorneys for Plaintiff*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**CERTIFICATE OF SERVICE**

2

I hereby certify that on September 21, 2021, I served the foregoing PLAINTIFF'S

3

OBJECTIONS AND RESPONSES TO DEFENDANT'S FIRST SET OF REQUESTS FOR

4

ADMISSION on counsel for the Defendant via electronic mail, per the agreement among counsel

5

to accept service via email.

6

_____/s/ Anastasia P. Boden_____

7

ANASTASIA P. BODEN
Cal. Bar No. 281911

8

*Lead Counsel*

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit F

1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MICHAEL L. NEWMAN, State Bar No. 222993
   Senior Assistant Attorney General
3  LAURA L. FAER, State Bar No. 233846
   VILMA PALMA-SOLANA, State Bar No. 267992
4  Supervising Deputy Attorneys General
   MARISOL LEÓN, State Bar No. 298707
5  LISA CISNEROS, State Bar No. 251473
   Deputy Attorney General
6   455 Golden Gate Ave., Suite 1100
    San Francisco, CA 94102-7004
7   Telephone:  (415) 510-3438
    E-mail:  Lisa.Cisneros@doj.ca.gov
8  *Attorneys for Defendant, California Secretary of State*
   *Dr. Shirley N. Weber*

9

IN THE UNITED STATES DISTRICT COURT

10

FOR THE EASTERN DISTRICT OF CALIFORNIA

11

EASTERN DIVISION

12

13

14  **CREIGHTON MELAND, JR.,**                          No. 2:19-cv-02288-JAM-AC

15                                    Plaintiff,

16          v.                                   **NOTICE OF SUBPOENA TO
                                                 BROADRIDGE CORPORATE ISSUER
17                                               SOLUTIONS, INC. PURSUANT TO
    **SHIRLEY N. WEBER, in her official**        RULE 45 OF THE FEDERAL RULE OF
18  **capacity as Secretary of State of the State of**   CIVIL PROCEDURE**
    **California,**
19
                                    Defendant.
20

21

22

23

24

25

26

27

28

1    **PLEASE TAKE NOTICE:** Pursuant to Rule 45 of the Federal Rules of Civil Procedure,

2    notice is hereby provided to Plaintiff that the subpoena attached hereto as <u>Exhibit 1</u> will be served

3    on Broadridge Corporate Solutions, Inc. ("Broadridge"), requiring Broadridge to produce

4    documents.

5

6    Dated:  August 23, 2021                    Respectfully submitted,

7                                              XAVIER BECERRA
                                              Attorney General of California
8                                              LAURA FAER
                                              VILMA PALMA-SOLANA
9                                              Supervising Deputy Attorney General
                                              MARISOL LEON
10                                             Deputy Attorney General

11

12                                             */s/ Lisa Cisneros*_____
                                              LISA CISNEROS
13                                             Deputy Attorney General
                                              *Attorneys for California Secretary of State*

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# DECLARATION OF PERSONAL SERVICE

Case Name:   **Meland, Creighton v. Weber, Shirley N.**
Case No.:    **2:19-cv-2288**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar, at which member's direction this service is made. I am 18 years of age or older and not a party to this matter; my business address is: 455 Golden Gate Avenue, Suite 11000, San Francisco, CA 94102. I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for mailing with the United States Postal Service. In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the United States Postal Service with postage thereon fully prepaid that same day in the ordinary course of business.

On August 23, 2021, I served the attached **NOTICE OF SUBPOENA TO BROADRIDGE CORPORATE ISSUER SOLUTIONS, INC. PURSUANT TO RULE 45 OF THE FEDERAL RULE OF CIVIL PROCEDURE** by transmitting a true copy via electronic mail. In addition, I placed a true copy thereof enclosed in a sealed envelope, in the internal mail system of the Office of the Attorney General, addressed as follows:

Anastasia P. Boden, Esq.         E-mail:  aboden@pacificlegal.org
Joshua P. Thompson, Esq.         E-mail:  jthompson@pacificlegal.org
PACIFIC LEGAL FOUNDATION
930 G Street
Sacramento, CA  95814
Attorneys for Plaintiff

I declare under penalty of perjury under the laws of the State of California and the United States of America the foregoing is true and correct and that this declaration was executed on August 23, 2021, at San Francisco, California.

| R. Lagumen | R. Lagumen |
|---|---|
| Declarant | Signature |

2

# ATTACHMENT 1

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of California

| | |
|---|---|
| Creighton Meland, Jr. | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No. No. 2:19-cv-02288-JAM-AC |
| Shirley N. Weber | ) |
| | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:                    Broadridge Corporate Issuer Solutions

*(Name of person to whom this subpoena is directed)*

✔ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:(1) All documents relating to Creighton Meland, Jr., as shareholder of OSI Systems, Inc., including but not limited to proxy statements, proxy cards, and communications related to OSI's Board of Directors.

| Place: 455 Golden Gate Ave., Suite 1100 San Francisco, CA 94102-7004 | Date and Time: 09/07/2021 10:00 am |
|---|---|

❑ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    08/23/2021

| *CLERK OF COURT* | OR | |
|---|---|---|
| | | Lisa Cisneros   Digitally signed by Lisa Cisneros Date: 2021.08.23 13:33:48 -0700' |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Shirley N. Weber
Lisa.Cisneros@doj.ca.gov, (415) 510-3438                        , who issues or requests this subpoena, are:
Lisa Cisneros, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000, San Francisco, CA 94102-7004

## Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.   No. 2:19-cv-02288-JAM-AC

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❒ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❒ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

# Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
    **(i)** is a party or a party's officer; or
    **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    **(i)** fails to allow a reasonable time to comply;
    **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
    **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
    **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

    **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    **(i)** expressly make the claim; and
    **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

# Exhibit G

## Lisa Cisneros

| | |
|---|---|
| **From:** | Galusha, Christopher M. x28518 < ███████████ @broadridge.com> |
| **Sent:** | Wednesday, September 8, 2021 9:17 AM |
| **To:** | Lisa Cisneros |
| **Subject:** | MELAND/WEBER:  Subpoena Directed to Broadridge Corporate Issuer Solutions |
| **Attachments:** | SOP - Creighton Meland, Jr.  v. Shirley N. Weber.pdf; Shareholder Name for Osi Systems.xlsx |

**EXTERNAL EMAIL:** This message was sent from outside DOJ. Please do not click links or open attachments that appear suspicious.

Lisa –

Broadridge Corporate Issuer Solutions, Inc. ("Broadridge") hereby responds to the attached Subpoena Duces Tecum requesting records relating to Creighton Meland.

At the threshold, Broadridge objects to the scope of the Subpoena as overbroad.  Furthermore, Broadridge objects to the Subpoena to the extent it seeks information and documents not in Broadridge's possession, custody or control.  By objecting, Broadridge does not, in any way, waive, or intend to waive, but rather intends to preserve and is preserving all rights to object on any ground to the Subpoena, any request for further responses to the Subpoena or any other document requests.  Broadridge reserves the right to amend or supplement the foregoing objections to the Subpoena from time to time and as is appropriate.

Subject to and without waiving the foregoing objections, see the attached spreadsheet that falls within the command of the Subpoena Duces Tecum.

To the extent you have any further questions, please do not hesitate to contact me at ███████████

CMG

Christopher M. Galusha | Vice-President, Senior Counsel | Broadridge Financial Solutions, Inc.
2 Gateway Center | Newark, NJ 07102 | USA | p: ███████ | m: ███████ | f: 201 714-3506

broadridge.com

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by e-mail and delete the message and any attachments from your system.

**ACE ATTORNEY SERVICE, INC.**
811 WILSHIRE BLVD, SUITE 900
LOS ANGELES, CA 90017
(213) 623-3979

217163

16-24/1220 7230

*B

Issuer

DATE 8/23/21

PAY TO THE ORDER OF __Broadridge Corporate Solutions__ | $ 15.⁰⁰

Fifteen Dollars 00/100 ———   **DOLLARS**

Photo Safe Deposit®
Details on back

WELLS FARGO
Wells Fargo Bank, N.A.
California
wellsfargo.com

FOR __#198223I - Record__

MP

⑈0000217163⑈ ⑆122000247⑆ 8259800202⑈

2

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
Eastern District of California

| | | |
|---|---|---|
| Creighton Meland, Jr. | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   No. 2:19-cv-02288-JAM-AC |
| Shirley N. Weber | ) | |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:                          Broadridge Corporate Issuer Solutions

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: (1) All documents relating to Creighton Meland, Jr., as shareholder of OSI Systems, Inc., including but not limited to proxy statements, proxy cards, and communications related to OSI's Board of Directors.

| Place: 455 Golden Gate Ave., Suite 1100<br>San Francisco, CA 94102-7004 | Date and Time:<br><br>09/07/2021 10:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:     08/23/2021

*CLERK OF COURT*
                                                     OR
                                                     Lisa Cisneros  Digitally signed by Lisa Cisneros Date: 2021.08.23 13:33:48 -07'00'

_____                    _____
*Signature of Clerk or Deputy Clerk*                     *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Shirley N. Weber
Lisa.Cisneros@doj.ca.gov, (415) 510-3438 _____ , who issues or requests this subpoena, are:
Lisa Cisneros, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000, San Francisco, CA 94102-7004

**Notice to the person who issues or requests this subpoena**
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.   No. 2:19-cv-02288-JAM-AC

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____   on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____                     _____
                                                            *Server's signature*

                                            _____
                                                            *Printed name and title*

                                            _____
                                                            *Server's address*

Additional information regarding attempted service, etc.:

4

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

 (1) *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  (A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  (B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
   (i) is a party or a party's officer; or
   (ii) is commanded to attend a trial and would not incur substantial expense.

 (2) *For Other Discovery.* A subpoena may command:
  (A) production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  (B) inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

 (1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

 (2) *Command to Produce Materials or Permit Inspection.*
  (A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  (B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
   (i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
   (ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

 (3) *Quashing or Modifying a Subpoena.*
  (A) *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
   (i) fails to allow a reasonable time to comply;
   (ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
   (iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
   (iv) subjects a person to undue burden.
  (B) *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
   (i) disclosing a trade secret or other confidential research, development, or commercial information; or

   (ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  (C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
   (i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
   (ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

 (1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  (A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  (B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  (C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  (D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

 (2) *Claiming Privilege or Protection.*
  (A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
   (i) expressly make the claim; and
   (ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  (B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

| CUSIP | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | SHARES | BATCH NO/SEQ | VT/DATE | PROP VOTE | DIRECTORS VOTE |
|---|---|---|---|---|---|---|---|---|---|
| 071044105 | CREIGHTON R MELAND JR | DESIGNATED BENE PLAN/TOD | | HINSDALE IL | 65 | YMMK305041-026 | 10/31/2020 | FFNN | FFFFFW |

**Lisa Cisneros**

| | |
|---|---|
| **From:** | Galusha, Christopher M. x28518 <​█████████@broadridge.com> |
| **Sent:** | Thursday, September 16, 2021 12:11 PM |
| **To:** | Lisa Cisneros |
| **Subject:** | Fwd: MELAND: Broadridge Supplement |
| **Attachments:** | Copy of Shareholder Osi Systems 2019.xlsx |

**EXTERNAL EMAIL:** This message was sent from outside DOJ. Please do not click links or open attachments that appear suspicious.

Christopher M. Galusha | Vice-President, Senior Counsel | Broadridge Financial Solutions, Inc.
2 Gateway Center | Newark, NJ 07102 | USA | p: █████████ | f: 201 714-3506
broadridge.com

**From:** Galusha, Christopher M. x28518
**Sent:** Thursday, September 16, 2021 9:42:46 AM
**To:** Lisa.Cisneros@doj.ca.gov <Lisa.Cisneros@doj.ca.gov>
**Subject:** MELAND: Broadridge Supplement

Lisa –

See attached documents which supplement our initial production on 9/8/21. Please note that we have 3 proxy jobs in history for this issuer, 2018, 2019 and 2020 (already provided).

We have pulled records from 2018 and searched by name with no results. 2019, however, is attached.

Also, I've provided below an explanation as to the columns presented in the spreadsheet.

Column "A" is the CUSIP number which identifies the issuer and security, "B", "C", "D", and "E" are the address lines, "F" is the number of shares, "G" is the batch number which the system assigns the leading alpha characters record how we received the vote, in this case "Y" indicates an internet vote. Column "H" is the day the vote was received and columns "I" and "J" show how the shares were voted on the proposals and directors respectively.

CMG

Christopher M. Galusha | Vice-President, Senior Counsel | Broadridge Financial Solutions, Inc.
2 Gateway Center | Newark, NJ 07102 | USA | p: █████████ | m: █████████ | f: 201 714-3506
broadridge.com

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by e-mail and delete the message and any attachments from your system.

| CUSIP | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | BATCH NO/SEQ | SHARES | VT/DATE | PROP VOTE | DIRECTORS VOTE |
|---|---|---|---|---|---|---|---|---|---|
| 671044105 | CREIGHTON R MELAND JR | DESIGNATED BENE PLAN/TOD | ███ | HINSDALE IL ███ | YMMK322015-286 | 40 | 11/18/2019 | FFF | FFFFFW |

Exhibit H



*In Partnership with*



# UC DAVIS STUDY OF
# CALIFORNIA WOMEN BUSINESS LEADERS
## A Census of Women Directors and Highest-Paid Executives

## 2015–16



**1**

**NUMBER OF WOMEN FOR EVERY 7 MEN AMONG DIRECTORS AND HIGHEST-PAID EXECUTIVES IN CALIFORNIA'S LARGEST PUBLIC COMPANIES**

**Released November 17, 2015**

Visit our website on Advancing Women in Business Leadership
gsm.ucdavis.edu/women

THIS PAGE INTENTIONALLY LEFT BLANK

# TABLE OF CONTENTS

**2**  Message from Interim Dean Ann Huff Stevens

**3**  Message from Our Partner: Marlene Williamson, CEO, Watermark

**4**  Methodology

**5**  Executive Summary

**6**  Trends

**7**  California's Top 25: The Corporate Leaders of Gender Diversity in the Boardroom and Executive Suite

**8**  Women Board Directors of California's 400 Largest Public Companies

9 - Woman Board Directors by Company
10 - Who are the Women Directors?
11 - Women Directors by Industry
12 - Women Board Directors by Company Size
13 - Women Board Directors by Location
14 - Women Board Directors: Race & Ethnicity
15 - Public Policy Impact: California Senate Concurrent Resolution 62 Urging More Women on Boards

**16**  Women Executives at California's 400 Largest Public Companies

17 - Women Executives by Company
18 - Women in the Most Important Corporate Roles
19 - Women Executives by Industry
20 - Women Executives by Company Size
21 - Women Executives by Location
22 - Executive Compensation

**24**  San Francisco Bay Area

**Complete Datasets for the 2015 Study**

**25 Appendix A:** California's 400 Largest Public Companies Ranked by Percentage of Women Directors and Highest-Paid Executives (includes industry category and market capitalization)

**31 Appendix B:** Who's Who of Women Directors and Highest-Paid Executives of California's 400 Largest Public Companies (companies listed alphabetically, identifying women directors and executives)

**39 Appendix C:** 400 Companies by Location (listed county-by-county with city)



# MESSAGE FROM THE DEAN

## DEAR COLLEAGUES:

The UC Davis Graduate School of Management is proud to publish our 11th annual *UC Davis Study of California Women Business Leaders: A Census of Women Directors and Highest-Paid Executives*.

This study details the presence of women at the very top of the 400 largest publicly held corporations headquartered in the state.

Our findings this year show some important progress. Specifically, the number of companies with no women among their directors and highest-paid executive positions dropped below 100 for the first time ever. In addition, the number of female CEOs among these California companies rose from 14 to 17. Despite these signs of progress, the numbers of women in corporate leadership in the state continue to be disappointing. There is only one woman for every eight men, on average, among directors and highest-paid executives at these high-profile companies.

Keeping the conversation on women in corporate leadership active, and making sure that conversation is well informed by facts, will surely help accelerate progress.

These are several key findings of our 2015–16 census:

- Overall, women hold just 12.3 percent of board seats and highest-paid executive positions—an incremental 0.75 percentage point increase over last year.

- The number of companies with no women in director and highest-paid executive positions dropped to 92, a new low. This number has dropped by one-third over the last five years, showing more women are being appointed to existing or new board seats and executive positions.

- The percentage of women directors in California has risen steadily from 8.8 percent in 2006 to a high of 13.3 percent in 2015.

- Not a single company has an all-female board or management team. Only two companies have at least as many women as men among their directors and highest-paid executives.

- The 17 female CEOs represent only 4.3 percent of the 400 CEO positions.

Our results highlight the need for greater participation of women on corporate boards and in executive suites, and the need for all of us—educators, corporate leaders and citizens—to help create these opportunities.

To improve the standing of women in business leadership positions, the Graduate School of Management has a strong partnership with Watermark, a nonprofit organization that offers several pioneering programs to increase the number of women in executive and board roles, and support them in those roles. The Graduate School of Management also works with other partners, including private donors, to give all of our MBA students the types of experiences and training that will make them ready to step into board service in the future.

At the UC Davis Graduate School of Management, our mission is to prepare our MBA and accounting students to become innovative leaders for global impact. Our business school community is built on a foundation of excellence and diversity. Our faculty is now 39% female, one of the highest percentages among top global business schools.

When our MBAs graduate and move ahead in their careers, they are terrific talent for companies headquartered in California and beyond.

In today's global marketplace, where diverse backgrounds, skills and experience are critical for strategic and operational decisions, having more women involved at the highest levels of business management and corporate governance can only result in more profitable and well-managed corporations. We are dedicated to helping make that a reality.

*Ann H Stevens*

Ann Huff Stevens
Dean and Professor of Economics



gsm.ucdavis.edu

# MESSAGE FROM OUR PARTNER



## DEAR BUSINESS LEADERS:

We are privileged to partner with the UC Davis Graduate School of Management on the 11th *UC Davis Study of California Women Business Leaders*. This research is the only one of its kind to focus on the gender diversity in the executive suites and boardrooms of corporate California.

Watermark's goal for the study is to recognize companies supporting the advancement of women and ensuring equal opportunity within their organizations, particularly at the executive level and in the boardroom—and to inspire other companies to do the same.

Watermark is the leading membership organization for Bay Area women executives—and those well on their way. Our mission is to increase the representation of women in leadership roles by empowering women to make their mark in their careers, companies and communities.

Since the first UC Davis study in 2005 to today, the Watermark community has eagerly awaited news of companies turning the dial forward in the direction of women's full equality in these top decision-making positions.

We are starting to see CEOs take the initiative to review compensation packages to ensure their female employees are earning the same salary and benefits as male employees in similar jobs.

We've also heard from venture capitalists who value diversity so much that they'll only invest in companies that have at least one female co-founder. And more and more women are speaking up—willing to take a personal and professional risk for what they believe in, and what they know is right.

### Watermark's Leadership Workshops and Board Development Programs
At Watermark, we connect, develop and advocate for women every day—and our members do the same for each other. We offer programming and networking opportunities throughout the Bay Area and our webinars can be accessed by anyone, anywhere, anytime.

Along with supporting the development and advancement of women in business, we also prepare women for nonprofit, private and/or public board service through our Watermark Institute Board Access™ Program. This one-year personalized program is for women who intend to make serving on a board of directors the next step in their career journey.

### Watermark Index
We're very grateful for the work of the UC Davis team in drawing attention to gender diversity issues and identifying companies that are closing the gap. Their work has inspired us to take the report a step further by launching the Watermark Index. Culled from this year's report, the Watermark Index honors the Bay Area-based companies in which women hold 30 percent or more of the top-five compensated positions and board seats.

We're pleased to honor Arista, Genomic Health, Geron, Intersect ENT, Medivation, Restoration Hardware, Simpson Manufacturing, Wells Fargo, Williams-Sonoma, Yahoo and Zendesk, with honorable mentions for First Republic and Hewlett-Packard, on our inaugural list.

The Bay Area is a global hub of innovation and a top destination for some of the world's best talent. Our companies—some among the largest in the world—have the opportunity to lead the business community by example, advancing gender diversity within the top ranks. The Watermark Index is designed to showcase those companies that do.

Achieving balanced gender leadership is good for business and good for our society as a whole. We welcome you to take advantage of what Watermark has to offer. We're here to help you Make Your Mark.

*M Williamson*

Marlene Williamson
CEO, Watermark
marlene@wearewatermark.org
Make Your Mark

WATERMARK
Make Your Mark

**wearewatermark.org**

# METHODOLOGY

The sample in our 2015–2016 *UC Davis Study of California Women Business Leaders* represents the 400 largest companies headquartered in California measured by their market capitalization on June 30, 2015. Each firm's market capitalization was obtained from Wharton Research Data Services (WRDS) using the Compustat database. Assets, revenues and net income are taken from the Compustat database and reflect the fiscal year ending within the 12-month period prior to September 2015.

We use company filings with the Securities & Exchange Commission (SEC) as our primary data source because these filings each represent a legal document. In the event of a post-filing change (i.e., change to the board of directors), our data may not accord with that shown on the company's website. However, such changes to the board of directors are infrequent.

We compiled data from the SEC's EDGAR database of annual company filings. When available, we used the most recent Definitive Proxy Report (DEF 14A) for shareholders. If there was no DEF 14A filing in the 12 months prior to September 2015, we used another filing, such as the annual report (10-K), prospectus (424) or definitive proxy statement relating to merger or acquisition (DEFM14A). The information in this study reflects each company's most recent fiscal year end (most often December 31, 2014). We excluded directors who were not standing for election or re-election at the upcoming shareholder meeting.

Information about the other Fortune 500 company boards (i.e., outside of California) on which these California women directors serve was obtained from the websites of the Fortune 500 companies.

As in previous years, our analysis of highest-paid, named executive officers (i.e., those identified in the Summary Compensation Table) excluded those who left the role prior to the company's fiscal year end. Highest-paid executives include the chief executive officer (CEO), the chief financial officer (CFO) and the three other most highly compensated executive officers.

Ethnicity data for directors of the 90 public California companies that are on the Fortune 1000 list were supplied by Microquest Inc. Microquest Inc. obtains data from SEC filings, company press releases, professional association memberships and company websites.

We have taken all reasonable steps to confirm the data and ensure their accuracy. Any remaining errors or omissions are the sole responsibility of the author.

## Ethnicity Data Provider

Microquest's diversity database tracks ethnically diverse and Caucasian female Fortune 1000 talent. For more information, see www.mqc.com.



# EXECUTIVE SUMMARY

## Summary Findings

Our 11th annual study documents progress that is apparent, albeit slow. Women hold 12.3% of board director and highest-paid executive positions at the 400 largest public companies (by market capitalization) that are headquartered in California, an increase of 0.75 percentage points (or 6.5%) from last year. The number of companies with no women dropped below 100 for the first time in our study, to 92 companies, or 23% of the companies in our sample.

## Women Directors

Of the 3,260 board positions, women hold 432 (13.3%) seats, and men hold 2,828 (86.7%) seats. For women, this represents a 6.5% increase from last year, following an 11% increase from the previous year.

## Women Executives

Of the 1,823 highest-paid executives, 191 (10.5%) are women, and 1,632 (89.5%) are men. Only 17 companies have a female chief executive officer (CEO), while 52 have a female chief financial officer (CFO). Executive compensation is $2.1 million for men and $1.9 million for women, at the median.

## Industry

Among industries represented by at least 10 companies, the software sector has the greatest proportion of women directors (15.5%), and the financial services sector has the greatest percentage of women among highest-paid executives (14.1%).

## Size Matters

The companies in this study together account for $4.9 trillion in shareholder value. The largest 40 companies in our study average $36 billion in revenues and 20.4% women directors. The smallest 40 companies average $6 million in revenues and 8.5% women directors.



Percent of Director and Highest-Paid Executive Positions by Gender

12.3%
87.7%

■ Positions Held by Women
■ Positions Held by Men



Percent of Women in Director and Highest-Paid Executive Positions by Year

| 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|------|------|------|------|------|------|------|------|------|
| 8.8% | 9.6% | 9.3% | 9.6% | 9.8% | 9.9% | 10.9% | 11.5% | 12.3% |

## Location, Location, Location

San Francisco Bay Area companies have 14.5% women directors and 10.9% women among their highest-paid executives. Southern California companies have 11.7% and 9.6%, respectively. See page 24 for a spotlight on the Bay Area.

# TRENDS

At the UC Davis Graduate School of Management, we have tracked the percentage of women in corporate leadership at public companies headquartered in California for more than a decade. The chart below shows the percentage of women in four leadership roles: directors, top executives, highest-paid executives and CEOs. These individuals are named by pubic companies in required proxy statements filed with the Securities and Exchange Commission (SEC).

On a percentage basis, the greatest change in 2015 is in the percentage of women CEOs, which rose from 3.5% to 4.3%, representing a net increase of three women, or 21%, from last year. Companies with women at the helm have, on average, 38% more women leaders (excluding the CEO) than companies with a male CEO.

Among directors, the share of women gained 4.4 percentage points, from 8.8% in 2006, when we began collecting this data for the largest 400 public companies, to 13.3% in 2015. This change represents a 50% increase over that time, predominantly due to improved representation of female directors in the 167 companies that appeared in our study in both 2006 and 2015, rather than changes in the makeup of the 400-company sample. Among these 167 companies, the industry responsible for the biggest share of this change is technology hardware, followed by technology software and consumer goods.

Among highest-paid executives, the share of women went from 7.8% in 2007 to 10.5% in 2015. This change represents a 35% increase over that time.



**Percent of Women Directors, Executives and CEOs at California's 400 Largest Public Companies[1]**

Legend:
- % Women Top Executives
- % Highest-Paid Women Executives
- % Women Directors
- % Women CEOs

Final values: 13.5%, 13.3%, 10.5%, 4.3%

[1] The 2005 census is excluded because it included only 200 firms.

# TOP 25 COMPANIES

## California's Top 25 Companies with Highest Percentage Women[1]

| 2015 RANK | 2014 RANK | COMPANY | CEO (GENDER) | % WOMEN LEADERS | RETURN ON ASSETS | RETURN ON EQUITY |
|---|---|---|---|---|---|---|
| 1 | 1 | Williams-Sonoma Inc. | Laura J. Alber (F) | 57.1% | 13.3% | 24.9% |
| 2 | 4 | LTC Properties Inc. | Wendy L. Simpson (F) | 50.0% | 7.6% | 11.4% |
| 3 | 13 | Halozyme Therapeutics Inc. | Helen I. Torley (F) | 44.4% | -41.2% | -640.2% |
| 4 | 5 | American States Water Co. | Robert J. Sprowls (M) | 42.9% | 4.4% | 12.2% |
| 5 | 5 | Medivation Inc. | David T. Hung (M) | 41.7% | 30.3% | 105.1% |
| 6 | 9 | Wells Fargo & Co. | John G. Stumpf (M) | 40.9% | 1.4% | 13.0% |
| 7 | - | Intersect ENT Inc. | Lisa D. Earnhardt (F) | 40.0% | -29.2% | -54.0% |
| 7 | - | Zendesk Inc. | Mikkel Svane (M) | 40.0% | -32.8% | -97.1% |
| 9 | 5 | Simpson Manufacturing Co. Inc. | Karen Colonias (F) | 38.5% | 6.5% | 7.5% |
| 10 | 10 | AMN Healthcare Services Inc. | Susan R. Salka (F) | 33.3% | 4.9% | 14.0% |
| 10 | 26 | East West Bancorp | Dominic Ng (M) | 33.3% | 1.2% | 13.1% |
| 10 | 13 | Geron Corp. | John A. Scarlett (M) | 33.3% | -20.7% | -37.5% |
| 10 | 24 | Sempra Energy | Debra L. Reed (F) | 33.3% | 2.9% | 10.4% |
| 14 | 18 | Receptos Inc. | Faheem Hasnain (M) | 30.8% | -17.0% | -32.8% |
| 14 | 32 | Restoration Hardware Holdings Inc. | Gary Friedman (M) | 30.8% | 6.0% | 14.6% |
| 14 | 22 | Yahoo! Inc. | Marissa A. Mayer (F) | 30.8% | 12.1% | 29.0% |
| 17 | - | Arista Networks Inc. | Jayshree Ullal (F) | 30.0% | 10.7% | 27.4% |
| 17 | 13 | Genomic Health Inc. | Kimberly J. Popovits (F) | 30.0% | -13.2% | -16.9% |
| 17 | - | QAD Inc. | Karl F. Lopker (M) | 30.0% | 4.6% | 14.7% |
| 20 | - | First Republic Bank | James H. Herbert II (M) | 29.4% | 1.0% | 10.9% |
| 20 | 21 | Hewlett-Packard Co. | Margaret C. Whitman (F) | 29.4% | 4.9% | 18.6% |
| 22 | 77 | Avery Dennison Corp. | Dean A. Scarborough (M) | 28.6% | 5.7% | 19.5% |
| 22 | 13 | Deckers Outdoor Corp. | Angel R. Martinez (M) | 28.6% | 13.8% | 17.3% |
| 22 | 22 | NETGEAR Inc. | Patrick C.S. Lo (M) | 28.6% | 0.8% | 1.2% |
| 22 | 32 | Verifone Systems Inc. | Paul Galant (M) | 28.6% | -1.4% | -3.5% |
| | | **Top 25:** | 44.0% Female CEOs | 35.2% | 4.4%[2] | 12.2%[2] |
| | | **The California 400:** | 4.3% Female CEOs | 12.3% | 1.9%[2] | 7.0%[2] |

[1] These are the top 25 public companies in California ranked by total percentage of women among directors and highest-paid executives.

[2] Median return

## The Corporate Leaders of Gender Diversity in the Boardroom and Executive Suite

The Top 25 companies range from 28.6% to 57.1% women leaders, and the top two companies this year have at least as many female leaders as male leaders. At 57.1%, San Francisco–based Williams-Sonoma Inc. has the highest percentage of women leaders in the 11 years of this study.

This Top 25 list spans industries and geographic regions. Notably, 15 of these 25 companies are located in the Bay Area, with five in San Francisco County (Williams-Sonoma Inc., Medivation Inc., Wells Fargo & Co., Zendesk Inc. and First Republic Bank) and five in Silicon Valley (Yahoo! Inc., Arista Networks Inc., Hewlett-Packard Co., NETGEAR Inc. and Verifone Systems Inc.).

Return on assets (ROA) and return on equity (ROE) are widely regarded as strong measures of corporate health that control for the resources being used by the company. ROA is measured as the net profit scaled by assets; ROE is measured as the net profit scaled by average shareholder equity. The Top 25 have a median return on assets and equity of 4.4% and 12.2%, respectively. This is at least 74% higher than for the entire sample of 400 companies, although seven of the Top 25 companies have negative ROA and ROE. The question of *why* these measures of corporate health are correlated in our data with the fraction of female leaders remains to be explored. Our findings do not imply any causal relationship.

# WOMEN DIRECTORS

Of the 3,260 director seats at California's largest companies, 432 (13.3%) are held by women and 2,828 (86.7%) are held by men. The proportion of women increased by 6.5%, or 0.8 percentage points, from last year. While women hold 29 more seats this year, boards have also expanded by 20 additional seats since last year, thus diluting the growth in percentage of seats held by women.

Women hold a growing share of nominating, compensation and audit committee chair positions, all of which increased at least 5% from last year. Women hold 2.6% of board chairperson positions, up from 2.3% last year.



Directors in California's 400 Largest Public Companies by Gender



Share of Women in Board and Committee Chair Positions



Percent of Companies with Women Directors

# WOMEN BOARD DIRECTORS BY COMPANY

## Companies with Three or More Women Directors

### # women directors in 2015 in red  (# women directors in 2014 in blue)

| | | |
|---|---|---|
| Wells Fargo & Co. 7 (5) | Edison International 3 (4) | NETGEAR Inc. 3 (3) |
| American States Water Co. 4 (4) | Gap Inc. 3 (3) | PG&E Corp. 3 (2) |
| First Republic Bank 4 (-) | Google Inc. 3 (3) | Qualcomm Inc. 3 (3) |
| Simpson Manufacturing Co. Inc. 4 (4) | Halozyme Therapeutics Inc. 3 (3) | Receptos Inc. 3 (2) |
| Williams-Sonoma Inc. 4 (3) | Health Net Inc. 3 (3) | Redwood Trust Inc. 3 (1) |
| Autodesk Inc. 3 (3) | Hewlett-Packard Co. 3 (3) | Sempra Energy 3 (3) |
| California Water Service Group 3 (3) | Ingram Micro Inc. 3 (2) | Symantec Corp. 3 (3) |
| Cisco Systems Inc. 3 (3) | Kaiser Aluminum Corp. 3 (3) | Verifone Systems Inc. 3 (2) |
| Clorox Co. 3 (3) | Mattel Inc. 3 (3) | Visa Inc. 3 (3) |
| Deckers Outdoor Corp. 3 (3) | McKesson Corp. 3 (2) | Walt Disney Co. 3 (3) |
| East West Bancorp 3 (2) | Medivation Inc. 3 (3) | Yahoo! Inc. 3 (3) |
| eBay Inc. 3 (1) | Netflix Inc. 3 (2) | Zendesk Inc. 3 (-) |

## Companies with No Women Directors

| | | |
|---|---|---|
| 8x8 Inc. | Five Prime Therapeutics Inc. | PMC-Sierra Inc. |
| A10 Networks Inc. | Flextronics International Ltd. | Power Integrations Inc. |
| Abaxis Inc. | Fluidigm Corp. | Preferred Bank of Los Angeles |
| Acacia Research Corp. | FormFactor Inc. | Puma Biotechnology Inc. |
| Aerie Pharmaceuticals Inc. | Fortinet Inc. | Quality Systems Inc. |
| Aerojet Rocketdyne Holdings Inc. | Fox Factory Holding Corp. | Quantum Corp. |
| Alexandria Real Estate Equities Inc. | Gigamon Inc. | Regulus Therapeutics Inc. |
| Ambarella Inc. | Global Eagle Entertainment Inc. | Retrophin Inc. |
| American Assets Trust Inc. | GoPro Inc. | Rexford Industrial Realty Inc. |
| American Homes 4 Rent | Guidewire Software Inc. | RPX Corp. |
| Anworth Mortgage Asset Corp. | Habit Restaurants Inc. | Sabra Health Care REIT Inc. |
| Apigee Corp. | HomeFed Corp. | Second Sight Medical Products Inc. |
| Applied Micro Circuits Corp. | Hortonworks Inc. | ServiceSource International Inc. |
| Arrowhead Research Corp. | Hudson Pacific Properties Inc. | Skechers U.S.A. Inc. |
| Atmel Corp. | ICU Medical Inc. | Smart & Final Stores Inc. |
| Avalanche Biotechnologies Inc. | Ignyta Inc. | Sorrento Therapeutics Inc. |
| Banc of California Inc. | Infinera Corp. | Stamps.com Inc. |
| Barracuda Networks Inc. | Inphi Corp. | Standard Pacific Corp. |
| BBCN Bancorp Inc. | Integrated Device Technology Inc. | Starwood Waypoint Residential Trust |
| Bofl Holding Inc. | Invitae Corp. | Synaptics Inc. |
| BreitBurn Energy Partners LP | IPC The Hospitalist Co. Inc. | TCP Capital Corp. |
| CAI International Inc. | IXYS Corp. | Tejon Ranch Co. |
| Calix Inc. | j2 Global Inc. | Terreno Realty Corp. |
| Callaway Golf Co. | Ligand Pharmaceuticals Inc. | Tessera Technologies Inc. |
| CareTrust REIT Inc. | Linear Technology Corp. | TiVo Inc. |
| Cavium Inc. | MannKind Corp. | TrueCar Inc. |
| Cellular Biomedicine Group | Masimo Corp. | TTM Technologies Inc. |
| Ceva Inc. | Maxim Integrated Products Inc. | TubeMogul Inc. |
| Cheesecake Factory Inc. | MaxLinear Inc. | Ubiquiti Networks Inc. |
| Clean Energy Fuels Corp. | Microsemi Corp. | Ultragenyx Pharmaceutical Inc. |
| Corcept Therapeutics Inc. | Mirati Therapeutics Inc. | Ultratech Inc. |
| Core Mark Holding Co. Inc. | Mobileiron Inc. | Universal Electronics Inc. |
| Cubic Corp. | Motorcar Parts of America Inc. | UTi Worldwide Inc. |
| CVB Financial Corp. | Nevro Corp. | VCA Antech Inc. |
| Cypress Semiconductor Corp. | Nimble Storage Inc. | Veeva Systems Inc. |
| El Pollo Loco Holdings Inc. | NMI Holdings Inc. | Versartis Inc. |
| Electronics for Imaging Inc. | OmniVision Technologies Inc. | ViaSat Inc. |
| Endologix Inc. | On Assignment Inc. | Virgin America Inc. |
| Equinix Inc. | Opus Bank | Vital Therapies Inc. |
| Exar Corp. | OSI Systems Inc. | Western Asset Mortgage Capital Corp. |
| Exelixis Inc. | Palo Alto Networks Inc. | Xencor Inc. |
| Farmers & Merchants Bancorp | PDF Solutions Inc. | XOMA Corp. |
| FibroGen Inc. | Pfenex Inc. | |
| Finisar Corp. | Plantronics Inc. | |

# WHO ARE THE WOMEN DIRECTORS?

## Women Who Serve on Three or More Corporate Boards in the Fortune 500[1]

| | |
|---|---|
| Patricia F. Russo (5) | Alcoa, General Motors, **Hewlett-Packard Co.**, KKR, Merck |
| Charlene Barshefsky (4) | American Express, Estee Lauder, **Intel Corp.**, Starwood Hotels & Resorts |
| Alexis M. Herman  (4) | Coca-Cola, Cummins, Entergy, MGM Resorts International |
| Linda Fayne Levinson (4) | **Ingram Micro Inc.**, **Jacobs Engineering Group Inc.**, NCR, Western Union |
| Susan C. Schwab (4) | Boeing, Caterpillar, FedEx, Marriott International |
| Roxanne S. Austin (3) | Abbott Laboratories, AbbVie, Target |
| Jenne K . Britell (3) | **Crown Media Holdings Inc.**, Quest Diagnostics, United Rentals |
| Ursula M. Burns (3) | American Express, Exxon Mobil, Xerox |
| Mary Anne Citrino (3) | Dollar Tree, Family Dollar Stores, **Health Net Inc.** |
| Carrie S. Cox (3) | Cardinal Health, Celgene, Texas Instruments |
| Susan L. Decker (3) | Berkshire Hathaway, Costco, **Intel Corp.** |
| Irene M. Esteves (3) | Aramark, Level 3 Communications, Spirit AeroSystems Holdings |
| Brenda J. Gaines (3) | AGL Resources, Fannie Mae, Tenet Healthcare |
| V. Ann Hailey (3) | Avon Products, Realogy Holdings, W.W. Grainger |
| Shirley Ann Jackson (3) | FedEx, IBM, Public Service Enterprise Group |
| Donna A. James (3) | Boston Scientific, Marathon Petroleum, Time Warner Cable |
| Cynthia T. Jamison (3) | Darden Restaurants, Office Depot, Tractor Supply |
| Kristina M. Johnson (3) | AES, Boston Scientific, **Cisco Systems Inc.** |
| Suzanne Nora Johnson (3) | AIG, Pfizer, **Visa Inc.** |
| Nancy J. Karch (3) | Genworth Financial, Kimberly-Clark, MasterCard |
| Ann McLaughlin Korologos (3) | Harman International Industries, Host Hotels & Resorts, Kellogg |
| Rochelle B. Lazarus (3) | Blackstone Group, General Electric, Merck |
| Sara Mathew (3) | Avon Products, Campbell Soup, Freddie Mac |
| Georgia Ricci Nelson (3) | Ball, CH2M Hill, Cummins |
| Debra L. Reed (3) | Caterpillar, Halliburton, **Sempra Energy** |
| Joyce M. Roché (3) | AT&T, Dr. Pepper Snapple Group, Macy's |
| Pamela B. Strobel (3) | Domtar, Illinois Tool Works, State Farm Insurance Cos. |
| Laura D. Tyson (3) | AT&T, **CBRE Group Inc.**, Morgan Stanley |
| Suzanne M. Vautrinot (3) | Ecolab, Symantec Corp., Wells Fargo & Co. |

[1]*Includes companies with headquarters outside California and women who do not serve on any Fortune 500 companies headquartered in California. California companies are shown in bold.*

### Executive Chairman

| | |
|---|---|
| **Julia A. Stewart** | DineEquity Inc. |
| **Kimberly J. Popovits** | Genomic Health Inc. |
| **Margaret C. Whitman** | Hewlett-Packard Co. |
| **Wendy L. Simpson** | LTC Properties Inc. |
| **Debra L. Reed** | Sempra Energy |

### Non-Executive Chairman

| | |
|---|---|
| **Jami Dover Nachtsheim** | Affymetrix Inc. |
| **Mary Ziping Luo** | Amphastar Pharmaceuticals Inc. |
| **Mellody Hobson** | DreamWorks Animation Inc. |
| **Kathryn E. Falberg** | Halozyme Therapeutics Inc. |
| **Pamela M. Lopker** | QAD Inc. |

2015–16 UC Davis Study

# WOMEN BOARD DIRECTORS BY INDUSTRY



## How Industries Compare: Percent of Companies with One or More Women Directors

| Industry | Percent |
| --- | --- |
| Utilities & Telecommunications | 89% |
| Technology Software | 78% |
| Consumer Goods | 72% |
| Energy, Materials & Industrials | 71% |
| Technology Hardware | 70% |
| Health Care | 70% |
| Financial Services | 69% |
| Pharmaceuticals | 65% |
| Real Estate | 59% |
| Semiconductors | 41% |

## Percent of Women Directors by Industry

| INDUSTRY | % WOMEN DIRECTORS | NUMBER OF COMPANIES | TOTAL REVENUE (M) |
| --- | --- | --- | --- |
| Utilities & Telecommunications | 24.7% | 9 | $43,569 |
| Technology Software | 15.5% | 65 | $215,511 |
| Consumer Goods | 14.4% | 47 | $162,837 |
| Technology Hardware | 13.8% | 44 | $524,528 |
| Financial Services | 13.4% | 29 | $121,672 |
| Pharmaceuticals | 13.1% | 68 | $61,350 |
| Health Care | 12.9% | 33 | $224,864 |
| Energy, Materials & Industrials | 12.8% | 34 | $273,754 |
| Real Estate | 10.9% | 34 | $31,082 |
| Semiconductors | 6.9% | 37 | $116,084 |

# WOMEN BOARD DIRECTORS BY COMPANY SIZE



Percent of Women Directors
by Company Size (Revenue)

| Size Group | Average Revenue |
|---|---|
| 1 | ($6) |
| 2 | ($78) |
| 3 | ($174) |
| 4 | ($274) |
| 5 | ($413) |
| 6 | ($637) |
| 7 | ($1,110) |
| 8 | ($1,927) |
| 9 | ($4,053) |
| 10 | ($35,708) |

Size Group
(Average Revenue in Millions)

### Number of Women Directors by Company Size

| SIZE GROUP | AVERAGE REVENUE (IN MILLIONS) | AVERAGE SIZE OF BOARD | COMPANIES WITH NO WOMEN | COMPANIES WITH ONE WOMAN | COMPANIES WITH TWO OR MORE WOMEN | % WOMEN |
|---|---|---|---|---|---|---|
| 1 | $6 | 7.1 | 23 | 11 | 6 | 8.5% |
| 2 | $78 | 7.0 | 19 | 9 | 12 | 12.6% |
| 3 | $174 | 7.6 | 18 | 18 | 4 | 8.5% |
| 4 | $274 | 7.4 | 16 | 18 | 6 | 10.4% |
| 5 | $413 | 8.0 | 14 | 17 | 9 | 11.6% |
| 6 | $637 | 7.9 | 12 | 16 | 12 | 14.0% |
| 7 | $1,110 | 8.2 | 13 | 16 | 11 | 12.5% |
| 8 | $1,927 | 8.3 | 9 | 18 | 13 | 14.4% |
| 9 | $4,053 | 9.5 | 4 | 19 | 17 | 15.9% |
| 10 | $35,708 | 10.6 | 2 | 10 | 28 | 20.4% |

### Women Directors in California Companies in the Fortune 1000

| COMPANY NAME (FORTUNE RANK) | # WOMEN DIRECTORS | % WOMEN DIRECTORS |
|---|---|---|
| Chevron Corp. (3) | 2 | 16.7% |
| Apple Inc. (5) | 2 | 28.6% |
| McKesson Corp. (11) | 3 | 27.3% |
| Hewlett-Packard Co. (19) | 3 | 25.0% |
| Wells Fargo & Co. (30) | 7 | 43.8% |
| Google Inc. (40) | 3 | 27.3% |
| Intel Corp. (52) | 2 | 18.2% |
| Walt Disney Co. (57) | 3 | 30.0% |
| Cisco Systems Inc. (60) | 3 | 30.0% |
| Ingram Micro Inc. (62) | 3 | 30.0% |
| Oracle Corp. (81) | 2 | 18.2% |
| 36 companies in Fortune 101—500 | 70 | 18.5% |
| 43 companies in Fortune 501—1000 | 57 | 15.0% |

# WOMEN BOARD DIRECTORS BY LOCATION

| By Region | # Firms | % Women Directors |
| --- | --- | --- |
| Central Coast | 12 | 15.2% |
| Bay Area | 223 | 14.5% |
| Southern California | 161 | 11.7% |
| Central Valley | 4 | 2.6% |

| Central Coast | # Firms | % Women Directors |
| --- | --- | --- |
| Santa Barbara | 3 | 23.8% |
| Ventura | 6 | 16.4% |
| Santa Cruz | 3 | 4.3% |

| Bay Area | # Firms | % Women Directors |
| --- | --- | --- |
| Marin | 7 | 21.3% |
| San Francisco | 32 | 20.2% |
| Contra Costa | 5 | 20.0% |
| San Mateo | 42 | 13.9% |
| Alameda | 31 | 13.1% |
| Santa Clara | 104 | 12.7% |
| Sonoma | 2 | 6.3% |

| Southern California | # Firms | % Women Directors |
| --- | --- | --- |
| San Diego | 39 | 13.3% |
| Los Angeles | 82 | 11.6% |
| Orange | 37 | 10.5% |
| Riverside | 1 | 10.0% |
| San Bernardino | 2 | 6.3% |

| Central Valley | # Firms | % Women Directors |
| --- | --- | --- |
| Butte | 1 | 8.3% |
| Kern | 1 | 0.0% |
| Sacramento | 1 | 0.0% |
| San Joaquin | 1 | 0.0% |

# WOMEN BOARD DIRECTORS: RACE & ETHNICITY



Ethnicity of Women Directors in California's
90 Public Companies on the Fortune 1000 List

- 89.5% Caucasian
- 5.8% Asian
- 2.3% Hispanic or Latina
- 2.3% African American



Ethnicity of Men Directors in California's
90 Public Companies on the Fortune 1000 List

- 88.9% Caucasian
- 6.1% Asian
- 2.6% Hispanic or Latino
- 2.3% African American



**Percent of Directors by Ethnicity in California's 90 Public Companies on the Fortune 1000 List**

| Category | Percent |
|---|---|
| Caucasian Men | 73.4% |
| Caucasian Women | 15.6% |
| African American, Asian, Hispanic or Latino Men | 9.1% |
| African American, Asian, Hispanic or Latina Women | 1.8% |

2015–16 UC Davis Study

# PUBLIC POLICY IMPACT

In September 2013 the California legislature passed a resolution, the first of its kind in the nation, calling for public companies to add more women to their boards of directors. The UC Davis study and the work of many groups were cited in the resolution and by the resolution sponsors for raising the visibility of this important corporate governance issue.

Although non-binding, Senate Concurrent Resolution 62 (SCR-62) sets goals for the number of women based on the size of the company's board (three or more women for boards of nine or more directors, two or more women for boards of five to eight directors, and one woman for smaller boards).



**Percent of California Companies Meeting the SCR 62 Standard**

- 17.5%
- 82.5%
- ■ Meeting
- ■ Not Meeting

In our study of the largest 400 public companies, the percentage of firms that meet the goals of SCR-62 increased from 15.8% in 2014 to 17.5% (70 companies) in 2015. The 2015 data reflect company boards at the end of each firm's fiscal year, most often December 31, 2014, when the resolution had been in effect for one full year. Of these 70 firms meeting the goals, more than one-third (24, or 34%) are in the computer hardware and software industries.

Thirteen companies that were also in our study last year, but were not meeting the standards of SCR-62 at that time, have added at least one woman this year and now meet the standards. These companies are Affymetrix Inc., Apple Inc., East West Bancorp, eBay Inc., Green Dot Corp., Ingram Micro Inc., Jack in the Box Inc., McKesson Corp., PG&E Corp., Raptor Pharmaceutical Corp., Redwood Trust Inc., Sangamo BioSciences Inc. and Zynga Inc.

Overall, the resolution has not had a discernable impact on the proportion of women on the boards of the largest public California companies since it took effect. Unless these trends change dramatically, California companies are unlikely to meet the resolution's goals by December 2016.



Public company boards of three or four members are urged to have at least one woman

Public company boards of five to eight members are urged to have at least two women

Public company boards of nine or more are urged to have at least three women

# WOMEN EXECUTIVES

Of the 1,823 highest-paid executives reported by California's 400 largest companies, 191 (10.5%) are women and 1,632 (89.5%) are men. This represents an increase of six women from last year (5.8% or 0.6 percentage points), despite 45 fewer highest-paid executive positions. The highest-paid executives include the CEO, CFO and typically up to three other executive officers.

Of the 400 companies in our study, four were in the process of a CEO search at fiscal year end, so 396 reported the name of a CEO, co-CEO or interim CEO (399 names in total). Only 17 (4.3%) of these companies have a female CEO, up from 14 last year. Fifty-two companies have a female CFO (up from 50 last year), and 13 have a female chief operating officer (down from 14 last year).



Highest-Paid Executives in California's 400 Largest Public Companies by Gender

10.5%
89.5%
■ Women
■ Men

As a second measure of executive officers, we also consider the superset of all named executive officers at the company, including those reported as the highest paid. Companies reported to the SEC up to 16 executive officers, although on average each company reported 6.4 names. Of all of these 2,544 top executive officers, 343 (13.5%) are women and 2,201 (86.5%) are men. Among the smaller group of highest-paid executives, 10.5% are women; among the larger group, of named executive officers who are not highest-paid executives, 21.1% are women.



Percent of Companies with Highest-Paid Women Executives

61.8%
29.8%
7.8%
0.5%
0.3%

0    1    2    3    4

Number of Highest-Paid Women Executives

# WOMEN EXECUTIVES BY COMPANY

## Companies with Two or More Highest-Paid Women Executives

### # highest-paid women in 2015 in red   (# highest-paid women in 2014 in blue)

| | | | |
|---|---|---|---|
| Williams-Sonoma Inc. 4 (4) | BBCN Bancorp Inc. 2 (1) | Hanmi Financial Corp. 2 (1) | Restoration Hardware Holdings Inc. 2 (1) |
| LTC Properties Inc. 3 (3) | Castlight Health Inc. 2 (-) | Hewlett-Packard Co. 2 (2) | Starwood Waypoint Residential Trust 2 (-) |
| Sempra Energy 3 (2) | East West Bancorp 2 (2) | Intersect ENT Inc. 2 (-) | Synaptics Inc. 2 (1) |
| Accuray Inc. 2 (1) | Endologix Inc. 2 (1) | Isis Pharmaceuticals Inc. 2 (2) | Teledyne Technologies Inc. 2 (2) |
| AeroVironment Inc. 2 (0) | Ensign Group Inc. 2 (2) | LendingClub Corp. 2 (-) | Varian Medical Systems Inc. 2 (2) |
| American Homes 4 Rent 2 (1) | Exelixis Inc. 2 (2) | Medivation Inc. 2 (2) | Wells Fargo & Co. 2 (2) |
| American States Water Co. 2 (2) | Geron Corp. 2 (2) | Monolithic Power Systems Inc. 2 (2) | Wilshire Bancorp Inc. 2 (1) |
| AMN Healthcare Services Inc. 2 (2) | GoPro Inc. 2 (-) | NVIDIA Corp. 2 (2) | |
| Avery Dennison Corp. 2 (1) | Guidewire Software Inc. 2 (2) | QAD Inc. 2 (-) | |

## Companies with No Women Among the Highest-Paid Executives

| | | | |
|---|---|---|---|
| A10 Networks Inc. | DepoMed Inc. | Korn/Ferry International | Rubicon Project Inc. |
| Abaxis Inc. | Dermira Inc. | KYTHERA Biopharmaceuticals Inc. | Ryland Group Inc. |
| Acacia Research Corp. | DexCom Inc. | Ligand Pharmaceuticals Inc. | Salesforce.com Inc. |
| ACADIA Pharmaceuticals Inc. | Digital Realty Trust Inc. | Linear Technology Corp. | Sangamo BioSciences Inc. |
| Activision Blizzard Inc. | Dolby Laboratories Inc. | LinkedIn Corp. | Sanmina-SCI Corp. |
| Adobe Systems Inc. | Douglas Emmett Inc. | Lions Gate Entertainment Corp. | Schwab Corp. |
| Aerie Pharmaceuticals Inc. | DTS Inc. | Macerich Co. | Semtech Corp. |
| Affymetrix Inc. | Dynavax Technologies Corp. | MannKind Corp. | ServiceNow Inc. |
| Air Lease Corp. | eBay Inc. | Marcus & Millichap Inc. | ShoreTel Inc. |
| Alexandria Real Estate Equities Inc. | Edison International | Marketo Inc. | Shutterfly Inc. |
| Align Technology Inc. | Edwards Lifesciences Corp. | Masimo Corp. | Silver Spring Networks Inc. |
| Altera Corp. | El Pollo Loco Holdings Inc. | Mattel Inc. | SJW Corp. |
| Ambarella Inc. | Electronic Arts Inc. | Maxim Integrated Products Inc. | Skechers U.S.A. Inc. |
| American Assets Trust Inc. | Electronics for Imaging Inc. | MaxLinear Inc. | SolarCity Corp. |
| Amgen Inc. | Ellie Mae Inc. | McGrath RentCorp | Sorrento Therapeutics Inc. |
| Anacor Pharmaceuticals Inc. | Encore Capital Group Inc. | McKesson Corp. | Splunk Inc. |
| Anworth Mortgage Asset Corp. | Entravision Communications | Mercury General Corp. | Stamps.com Inc. |
| Apigee Corp. | Essex Property Trust Inc. | Microsemi Corp. | Sunstone Hotel Investors Inc. |
| Applied Materials Inc. | Exar Corp. | Mirati Therapeutics Inc. | Symantec Corp. |
| Applied Micro Circuits Corp. | Fair Isaac Corp. | MobileIron Inc. | SYNNEX Corp. |
| Ardelyx Inc. | Fairchild Semiconductor International Inc. | Monster Beverage Corp. | Synopsys Inc. |
| Arena Pharmaceuticals Inc. | Farmer Brothers Co. | Motorcar Parts of America Inc. | Tejon Ranch Co. |
| Ares Management LP | Financial Engines Inc. | Natus Medical Inc. | Terreno Realty Corp. |
| Arrowhead Research Corp. | Finisar Corp. | Nektar Therapeutics | Tesla Motors Inc. |
| Atara Biotherapeutics Inc. | First American Financial Corp. | NetApp Inc. | Tessera Technologies Inc. |
| Atmel Corp. | Flextronics International Ltd. | Netflix Inc. | Tetra Tech Inc. |
| Avalanche Biotechnologies Inc. | Fluidigm Corp. | NetSuite Inc. | Theravance Inc. |
| Banc of California Inc. | FormFactor Inc. | Neurocrine Biosciences Inc. | TiVo Inc. |
| Barracuda Networks Inc. | Fortinet Inc. | Nevro Corp. | TRI Pointe Group Inc. |
| Biomarin Pharmaceutical Inc. | Fox Factory Holding Corp. | New Relic Inc. | TriCo Bancshares |
| BioMed Realty Trust Inc. | Gigamon Inc. | Newport Corp. | Trimble Navigation Ltd. |
| BJ's Restaurants Inc. | Global Eagle Entertainment Inc. | Nimble Storage Inc. | Trinet Group Inc. |
| Boingo Holding Inc. | Glu Mobile Inc. | NuVasive Inc. | TrueCar Inc. |
| Box Inc. | Google Inc. | Oaktree Capital Group LLC | TTM Technologies Inc. |
| BreitBurn Energy Partners LP | Guess? Inc. | Omnicell Inc. | TubeMogul Inc. |
| Broadcom Corp. | Habit Restaurants Inc. | On Assignment Inc. | Tutor Perini Corp. |
| Brocade Communications Systems Inc. | Heron Therapeutics Inc. | OncoMed Pharmaceuticals Inc. | Ubiquiti Networks Inc. |
| Cadence Design Systems Inc. | Hortonworks Inc. | OSI Systems Inc. | Ultragenyx Pharmaceutical Inc. |
| CalAmp Corp. | Hudson Pacific Properties Inc. | Otonomy Inc. | Ultratech Inc. |
| Calavo Growers Inc. | Ignyta Inc. | PacWest Bancorp | Universal Electronics Inc. |
| California Resources Corp. | Illumina Inc. | Palo Alto Networks Inc. | UTi Worldwide Inc. |
| Calix Inc. | Impax Laboratories Inc. | Pattern Energy Group Inc. | VCA Antech Inc. |
| Callaway Golf Co. | Imperva Inc. | PDF Solutions Inc. | Veeva Systems Inc. |
| Callidus Software Inc. | Infinera Corp. | Pfenex Inc. | Versartis Inc. |
| CareTrust REIT Inc. | Infoblox Inc. | PG&E Corp. | Visa Inc. |
| Cathay General Bancorp | Ingram Micro Inc. | Power Integrations Inc. | Vital Therapies Inc. |
| Cavium Inc. | Inphi Corp. | Preferred Bank of Los Angeles | VMware Inc. |
| CBRE Group Inc. | Integrated Device Technology Inc. | PriceSmart Inc. | WD-40 Co. |
| Cellular Biomedicine Group | Intersil Corp. | ProLogis Inc. | Wesco Aircraft Holdings Inc. |
| Cepheid Inc. | Intuitive Surgical Inc. | Puma Biotechnology Inc. | Western Asset Mortgage Capital Corp. |
| Ceva Inc. | InvenSense Inc. | Qualcomm Inc. | Western Digital Corp. |
| Chegg Inc. | IPC The Hospitalist Co. Inc. | Qualys Inc. | William Lyon Homes |
| Cisco Systems Inc. | IXYS Corp. | Quidel Corp. | Workday Inc. |
| Clean Energy Fuels Corp. | j2 Global Inc. | Realty Income Corp. | Xencor Inc. |
| Clorox Co. | Jack in the Box Inc. | Redwood Trust Inc. | Xilinx Inc. |
| Coherus BioSciences Inc. | Jacobs Engineering Group Inc. | Regulus Therapeutics Inc. | XOMA Corp. |
| Colony Financial Inc. | JDS Uniphase Corp. | Resmed Inc. | Xoom Corp. |
| CoreLogic Inc. | Kaiser Aluminum Corp. | Retail Opportunity Investments Corp. | Yelp Inc. |
| Coupons.com Inc. | KB Home | Revance Therapeutics Inc. | ZELTIQ Aesthetics Inc. |
| Cubic Corp. | Keysight Technologies Inc. | Rexford Industrial Realty Inc. | Zynga Inc. |
| CVB Financial Corp. | Kilroy Realty Corp. | RingCentral Inc. | |
| Cypress Semiconductor Corp. | KLA-Tencor Corp. | Robert Half International Inc. | |

# WOMEN IN THE MOST IMPORTANT CORPORATE ROLES

## Chief Executive Officer

| | |
|---|---|
| Lisa T. Su | Advanced Micro Devices Inc. |
| Susan R. Salka | AMN Healthcare Services Inc. |
| Jayshree Ullal | Arista Networks Inc. |
| Julia A. Stewart | DineEquity Inc. |
| Kimberly J. Popovits | Genomic Health Inc. |
| Helen I. Torley | Halozyme Therapeutics Inc. |
| Lauralee E. Martin | HCP Inc. |
| Margaret C. Whitman | Hewlett-Packard Co. |
| Lisa D. Earnhardt | Intersect ENT Inc. |
| Bethany Mayer | Ixia |
| Wendy L. Simpson | LTC Properties Inc. |
| Barbara Rentler | Ross Stores Inc. |
| Selina Y. Lo | Ruckus Wireless Inc. |
| Debra L. Reed | Sempra Energy |
| Karen Colonias | Simpson Manufacturing Co. Inc. |
| Laura J. Alber | Williams-Sonoma Inc. |
| Marissa A. Mayer | Yahoo! Inc. |

*Note: Safra Catz is currently serving as Co-CEO of Oracle Corp., but this was not reflected in the company's most recent proxy statement filed prior to 9/1/2015. Similarly, Julie Anne Smith became CEO of Raptor Pharmaceutical Corp. in January, 2015, after the company's fiscal year end.*

## Chief Operating Officer / President

| | |
|---|---|
| Lisa T. Su | Advanced Micro Devices Inc. |
| Jane A. Chmielinski | AECOM Technology Corp. |
| Susan R. Salka | AMN Healthcare Services Inc. |
| Mary Ziping Luo | Amphastar Pharmaceuticals Inc. |
| Jayshree Ullal | Arista Networks Inc. |
| Kyu S. Kim | BBCN Bancorp Inc. |
| Talbott Roche | Blackhawk Network Holdings Inc. |
| Ann Daly | DreamWorks Animation Inc. |
| Julia S. Gouw | East West Bancorp |
| Sheryl K. Sandberg | Facebook Inc. |
| Katherine August-deWilde | First Republic Bank |
| Jennifer M. Johnson | Franklin Resources Inc. |
| Kimberly J. Popovits | Genomic Health Inc. |
| Nina Richardson [1] | GoPro Inc. |
| Helen I. Torley | Halozyme Therapeutics Inc. |
| Bonita I. Lee | Hanmi Financial Corp. |
| Lauralee E. Martin | HCP Inc. |
| Margaret C. Whitman | Hewlett-Packard Co. |
| Renée J. James | Intel Corp. |
| Lisa D. Earnhardt | Intersect ENT Inc. |
| B. Lynne Parshall | Isis Pharmaceuticals Inc. |
| Bethany Mayer | Ixia |
| Elisa A. Steele | Jive Software Inc. |
| Robyn M. Denholm | Juniper Networks Inc. |
| Cynthia M. Butitta | Kite Pharma Inc. |
| Elma Hawkins | Lion Biotechnologies Inc. |
| Wendy L. Simpson | LTC Properties Inc. |
| Terry P. Bayer | Molina Healthcare Inc. |
| Safra A. Catz | Oracle Corp. |
| Pamela M. Lopker | QAD Inc. |
| Julie Anne Smith | Raptor Pharmaceutical Corp. |
| Selina Y. Lo | Ruckus Wireless Inc. |
| Karen Colonias | Simpson Manufacturing Co. Inc. |
| Laura J. Alber | Williams-Sonoma Inc. |

*[1] Left the role after fiscal year end.*

## Chief Financial Officer

| | |
|---|---|
| Mary Ellen Genovese | 8x8 Inc. |
| Kathleen E. Redd | Aerojet Rocketdyne Holdings Inc. |
| Teresa Covington | AeroVironment Inc. |
| Diana M. Laing | American Homes 4 Rent |
| Eva G. Tang | American States Water Co. |
| Christine A. Tsingos | Bio-Rad Laboratories Inc. |
| Lori A. Varlas | Central Garden & Pet Co. |
| P.E. Yarrington | Chevron Corp. |
| Helene Simonet | Coherent Inc. |
| Stacy Loretz-Congdon | Core Mark Holding Co. Inc. |
| Irene H. Oh | East West Bancorp |
| Shelley B. Thunen | Endologix Inc. |
| Suzanne D. Snapper | Ensign Group Inc. |
| Deborah Burke | Exelixis Inc. |
| Sabrina Simmons | Gap Inc. |
| Olivia K. Bloom | Geron Corp. |
| Robin L. Washington | Gilead Sciences Inc. |
| Laurel J. Krzeminski | Granite Construction Inc. |
| Grace T. Wang | Green Dot Corp. |
| Karen Blasing | Guidewire Software Inc. |
| Carolyn V. Aver | Harmonic Inc. |
| Jessica Baron | Hercules Technology Growth Capital Inc. |
| Catherine A. Lesjak | Hewlett-Packard Co. |
| Alison Bauerlein | Inogen Inc. |
| Jeryl L. Hilleman | Intersect ENT Inc. |
| Elizabeth L. Hougen | Isis Pharmaceuticals Inc. |
| Robyn M. Denholm | Juniper Networks Inc. |
| Cynthia M. Butitta | Kite Pharma Inc. |
| Carrie Dolan | LendingClub Corp. |
| Kathy Willard | Live Nation Entertainment Inc. |
| Pamela J. Shelley-Kessler | LTC Properties Inc. |
| Meera Rao | Monolithic Power Systems Inc. |
| Christine M. Gorjanc | NETGEAR Inc. |
| Colette M. Kress | NVIDIA Corp. |
| Nicole M. Carrillo | Opus Bank |
| Safra A. Catz [1] | Oracle Corp. |
| Susan Barnes | Pacific Biosciences of California Inc. |
| Anne D. McCallion | PennyMac Mortgage Investment Trust |
| Pam Strayer | Plantronics Inc. |
| Laura J. Durr | Polycom Inc. |
| Mardi C. Dier | Portola Pharmaceuticals Inc. |
| Jean Hu | QLogic Corp. |
| Linda M. Breard | Quantum Corp. |
| Karla R. Lewis | Reliance Steel & Aluminum Co. |
| Karen Boone | Restoration Hardware Holdings Inc. |
| Judy Bruner | SanDisk Corp. |
| Nina A. Tran | Starwood Waypoint Residential Trust |
| Kathleen A. Bayless | Synaptics Inc. |
| Susan L. Main | Teledyne Technologies Inc. |
| Elisha W. Finney | Varian Medical Systems Inc. |
| Shawn Duffy | ViaSat Inc. |
| Julie P. Whalen | Williams-Sonoma Inc. |

*[1] Promoted to CEO after fiscal year end and no longer serving in this role.*



How Industries Compare: Percent of Companies with One or More Highest-Paid Women Executives

| Percent of Highest-Paid Women Executives by Industry | | | |
|---|---|---|---|
| INDUSTRY | % HIGHEST-PAID WOMEN EXECUTIVES | NUMBER OF COMPANIES | TOTAL REVENUE (M) |
| Utilities & Telecommunications | 16.7% | 9 | $43,569 |
| Financial Services | 14.1% | 29 | $121,672 |
| Health Care | 14.0% | 33 | $224,864 |
| Energy, Materials & Industrials | 11.4% | 34 | $273,754 |
| Pharmaceuticals | 11.4% | 68 | $61,350 |
| Consumer Goods | 11.0% | 47 | $162,837 |
| Real Estate | 9.5% | 34 | $31,082 |
| Technology Hardware | 8.5% | 44 | $524,528 |
| Technology Software | 7.7% | 65 | $215,511 |
| Semiconductors | 7.6% | 37 | $116,084 |

# WOMEN EXECUTIVES BY COMPANY SIZE



### Percent of Highest-Paid Women Executives by Company Size (Revenue)

| Size Group | % Women |
|---|---|
| 1 ($6) | 9.8% |
| 2 ($78) | 12.4% |
| 3 ($174) | 11.4% |
| 4 ($274) | 9.7% |
| 5 ($413) | 11.9% |
| 6 ($637) | 7.9% |
| 7 ($1,110) | 8.8% |
| 8 ($1,927) | 10.8% |
| 9 ($4,053) | 9.0% |
| 10 ($35,708) | 13.2% |

Size Group
(Average Revenue in Millions)

### Number of Highest-Paid Women Executives by Company Size

| SIZE GROUP | AVERAGE REVENUE (IN MILLIONS) | AVERAGE NUMBER OF HIGHEST-PAID EXECUTIVES | COMPANIES WITH NO WOMEN | COMPANIES WITH ONE WOMAN | COMPANIES WITH TWO OR MORE WOMEN | % WOMEN |
|---|---|---|---|---|---|---|
| 1 | $6 | 3.8 | 27 | 11 | 2 | 9.8% |
| 2 | $78 | 3.8 | 25 | 12 | 3 | 12.4% |
| 3 | $174 | 4.2 | 26 | 9 | 5 | 11.4% |
| 4 | $274 | 4.4 | 26 | 11 | 3 | 9.7% |
| 5 | $413 | 4.8 | 22 | 13 | 5 | 11.9% |
| 6 | $637 | 4.8 | 27 | 11 | 2 | 7.9% |
| 7 | $1,110 | 4.9 | 27 | 9 | 4 | 8.8% |
| 8 | $1,927 | 4.9 | 22 | 15 | 3 | 10.8% |
| 9 | $4,053 | 5.0 | 27 | 10 | 3 | 9.0% |
| 10 | $35,708 | 5.1 | 18 | 18 | 4 | 13.2% |

### Highest-Paid Women Executives in California Companies in the Fortune 1000

| COMPANY NAME (FORTUNE RANK) | # HIGHEST-PAID WOMEN EXECUTIVES | % HIGHEST-PAID WOMEN EXECUTIVES |
|---|---|---|
| Chevron Corp. (3) | 1 | 20.0% |
| Apple Inc. (5) | 1 | 20.0% |
| McKesson Corp. (11) | 0 | 0.0% |
| Hewlett-Packard Co. (19) | 2 | 40.0% |
| Wells Fargo & Co. (30) | 2 | 33.3% |
| Google Inc. (40) | 0 | 0.0% |
| Intel Corp. (52) | 1 | 20.0% |
| Walt Disney Co. (57) | 1 | 20.0% |
| Cisco Systems Inc. (60) | 0 | 0.0% |
| Ingram Micro Inc. (62) | 0 | 0.0% |
| Oracle Corp. (81) | 1 | 20.0% |
| 36 companies in Fortune 101–500 | 19 | 10.3% |
| 43 companies in Fortune 501–1000 | 23 | 11.0% |

# WOMEN EXECUTIVES BY LOCATION

| By Region | # Firms | % Highest-Paid Women Executives |
|---|---|---|
| Central Coast | 12 | 15.5% |
| Bay Area | 223 | 10.9% |
| Southern California | 161 | 9.6% |
| Central Valley | 4 | 9.5% |

| Central Coast | # Firms | % Highest-Paid Women Executives |
|---|---|---|
| Santa Barbara | 3 | 33.3% |
| Santa Cruz | 3 | 15.4% |
| Ventura | 6 | 9.1% |

| Bay Area | # Firms | % Highest-Paid Women Executives |
|---|---|---|
| Contra Costa | 5 | 16.7% |
| Marin | 7 | 15.6% |
| San Francisco | 32 | 15.1% |
| San Mateo | 42 | 14.9% |
| Santa Clara | 104 | 8.6% |
| Alameda | 31 | 7.9% |
| Sonoma | 2 | 0.0% |

| Southern California | # Firms | % Highest-Paid Women Executives |
|---|---|---|
| San Bernardino | 2 | 12.5% |
| Los Angeles | 82 | 10.4% |
| Orange | 37 | 9.5% |
| San Diego | 39 | 8.0% |
| Riverside | 1 | 0.0% |

| Central Valley | # Firms | % Highest-Paid Women Executives |
|---|---|---|
| Sacramento | 1 | 20.0% |
| San Joaquin | 1 | 16.7% |
| Butte | 1 | 0.0% |
| Kern | 1 | 0.0% |

# EXECUTIVE COMPENSATION

In annual disclosures filed with the SEC, California's 400 largest public companies reported the total compensation, and its components, for each of their five highest-paid executives. This includes the CEO, the CFO and the next three highest-paid executive officers. Two firms (TCP Capital Corp. and Colony Financial Inc.) did not report executive compensation since executives did not receive direct compensation from the firm.

Among the 1,814 executives whose compensation was reported, salaries account for on average 11.8% of total compensation this year. The total compensation ranged from $0 to $130 million, with an average of $4.0 million. We find that the median value of total compensation for highest-paid executives is $2.1 million. Half of these executives received total compensation in excess of the median value, and half received less. For women, the median total compensation is $1.9 million, and for men it is $2.1 million, since men hold nearly 90% of these positions. Relative to the average, the median has the benefit of not being influenced by extreme values. For comparison, highest-paid male executives earned an average of $4.0 million, and women earned an average of $3.7 million.

Among the 399 CEOs, median total compensation is $4.7 million, an increase from $3.9 million last year. The 129 executives in board chairperson roles earned a median total compensation of $4.9 million.

As for salary, the median salary for women who are highest-paid executives is $378,743, or 92% that of men ($400,000). Women received less pay than men in stock and incentives, as summarized by the median, but more pay than men in options and other compensation. The median total compensation for women is 87% that for men. This does not account for differences in roles or experience.



### Average Components of Executive Compensation

- Stock $1,906,488 — 48.2%
- Options $825,692 — 20.9%
- Incentives $485,024 — 12.3%
- Salary $467,107 — 11.8%
- Other $126,915 — 3.2%
- Deferred $65,708 — 1.7%
- Bonus $81,619 — 2.1%



### Median Total Compensation for Highest-Paid Executives, by Gender

All Highest-Paid Executives (1,814)
- Men (1,624): $2,138,520
- Women (190): $1,862,182

CEOs (399)
- Men (382): $4,633,448
- Women (17): $6,607,388

# EXECUTIVE COMPENSATION



**Compensation and Percent of Women Highest-Paid Executives**

Titles of Highest-Paid Executives (Number of Executives)[2]

[1] Each bar shows the median value of the total compensation among men and women in the role, measured in millions. Unlike the average, the median is not influenced by extreme values.

[2] Groups are not mutually exclusive. With mutually exclusive groups, the results are qualitatively equivalent.

We categorize the highest-paid executives into 14 non-exclusive common job roles according to their job title reported in the SEC proxy filing. Next, we rank these categories in order of the presence of women in those roles. This is not a complete census of executives in each role; our data include only the subset of executives in each role who are also among the five highest-paid executives at their respective company.

We find that the executive roles with the highest percent of women in our data are those with compara-tively lower median total compensation among men and women in the role—such as CFO, general counsel, corporate secretary and treasurer. Similarly, the roles with the lowest percentage of women are those with higher median total compensation—such as CEO, executive chairperson, executive director and president. There is a clear negative relationship between the median total compensation in each role and the presence of women in the roles. This implies that the economic rewards of corporate leadership are accruing more rapidly to men than to women.

# SAN FRANCISCO BAY AREA

The San Francisco Bay Area deserves particular attention on two fronts: it is home to San Francisco County, which consistently has the highest share of women directors, and is home to the world's high-tech innovation hub, Silicon Valley, in Santa Clara County, where the presence of women executives is often the lowest. The 104 companies headquartered in Santa Clara County represent 26% of our sample, while San Francisco–based companies account for 8%.

### Percentage of Women Directors by County



Santa Clara County is home to 104 large public companies, making it the largest county in our study, with more than three times the number of companies of San Francisco County, which is home to 32 large public companies. Of the 104 companies in Santa Clara, only 20 are in industries *other than* hardware, software and semiconductors. Since 2010, women directors in the software sector have risen from 8.7% to 15.5% and in the hardware sector from 8.0% to 13.8%. Meanwhile, Santa Clara County rose less dramatically from 8.9% in 2010 to 12.7% in 2015, reflecting that the technology companies with the most gender-diverse boards are located outside Silicon Valley. Topping that list is software company Zendesk Inc. with 50% women directors. Zendesk Inc. is based in San Francisco County, which rose from 14.4% to 20.2% women directors between 2010 and 2015.

### The Watermark Index

This year our partner on the study, Watermark, introduces its first annual index to recognize Bay Area companies for gender diversity in their top leadership, based on our data. Companies in the Watermark Index have 30% or more women among directors and highest-paid executives. This inaugural index includes the 11 companies (or 4.9% of our study's 223 Bay Area companies) that meet the benchmark. Of these companies, more are headquartered in San Francisco than in any other county (four of 11), and two are high-technology companies headquartered in Santa Clara County. Below are the companies in the Watermark Index and their percentage of women directors and highest-paid executives.

| Rank | Company | % Women |
|------|---------|---------|
| 1 | Williams-Sonoma Inc. | 57.1% |
| 2 | Medivation Inc. | 41.7% |
| 3 | Wells Fargo & Co. | 40.9% |
| 4 | Intersect ENT Inc. | 40.0% |
| 4 | Zendesk Inc. | 40.0% |
| 6 | Simpson Manufacturing Co. Inc. | 38.5% |
| 7 | Geron Corp. | 33.3% |
| 8 | Restoration Hardware Holdings Inc. | 30.8% |
| 8 | Yahoo! Inc. | 30.8% |
| 10 | Arista Networks Inc. | 30.0% |
| 10 | Genomic Health Inc. | 30.0% |

Although the representation of women on boards in technology software and hardware companies is improving, the share of women among highest-paid executives in Santa Clara County is not, and stands at 8.6%. In addition, there are 92 companies among our California 400 with no women directors or highest-paid executives, and the largest share (30 of 92, or 32.6%) are headquartered in Santa Clara County.

# Appendix 2: California's 400 Largest Public Companies Ranked by Percentage of Women Directors and Executive Officers

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | MEET SCR-62 | TOTAL DIRECTORS | NUMBER OF WOMEN DIRECTORS | TOTAL HIGHEST-PAID EXECUTIVES | NUMBER OF HIGHEST-PAID WOMEN EXECUTIVES | TOTAL DIRECTORS & HIGHEST-PAID EXECUTIVES | TOTAL WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Williams-Sonoma Inc. | Consumer Goods | $7,692 | Yes | 9 | 4 | 5 | 4 | 14 | 8 | 57.1% |
| 2 | LTC Properties Inc. | Real Estate | $1,480 | Yes | 5 | 2 | 5 | 3 | 10 | 5 | 50.0% |
| 3 | Halozyme Therapeutics Inc. | Pharmaceuticals | $2,885 | Yes | 7 | 3 | 2 | 1 | 9 | 4 | 44.4% |
| 4 | American States Water Co. | Utilities & Telecommunications | $1,392 | Yes | 9 | 4 | 5 | 2 | 14 | 6 | 42.9% |
| 5 | Medivation Inc. | Pharmaceuticals | $9,120 | Yes | 7 | 3 | 5 | 2 | 12 | 5 | 41.7% |
| 6 | Wells Fargo & Co. | Financial Services | $289,368 | Yes | 16 | 7 | 6 | 2 | 22 | 9 | 40.9% |
| 7 | Intersect ENT Inc. | Pharmaceuticals | $799 | Yes | 7 | 2 | 3 | 2 | 10 | 4 | 40.0% |
| 7 | Zendesk Inc. | Technology Software | $1,954 | Yes | 6 | 3 | 4 | 1 | 10 | 4 | 40.0% |
| 9 | Simpson Manufacturing Co. Inc. | Energy, Materials & Industrials | $1,670 | Yes | 8 | 4 | 5 | 1 | 13 | 5 | 38.5% |
| 10 | AMN Healthcare Services Inc. | Health Care | $1,505 | Yes | 8 | 2 | 4 | 2 | 12 | 4 | 33.3% |
| 10 | East West Bancorp | Financial Services | $6,447 | Yes | 10 | 3 | 5 | 2 | 15 | 5 | 33.3% |
| 10 | Geron Corp. | Pharmaceuticals | $677 | Yes | 7 | 2 | 5 | 2 | 12 | 4 | 33.3% |
| 10 | Sempra Energy | Utilities & Telecommunications | $24,537 | Yes | 13 | 3 | 5 | 3 | 18 | 6 | 33.3% |
| 14 | Receptos Inc. | Pharmaceuticals | $6,006 | Yes | 8 | 3 | 5 | 1 | 13 | 4 | 30.8% |
| 14 | Restoration Hardware Holdings Inc. | Consumer Goods | $3,443 | No | 9 | 2 | 4 | 2 | 13 | 4 | 30.8% |
| 17 | Yahoo! Inc. | Technology Hardware | $36,927 | Yes | 9 | 3 | 4 | 1 | 13 | 4 | 30.8% |
| 17 | Arista Networks Inc. | Technology Hardware | $5,501 | Yes | 7 | 2 | 3 | 1 | 10 | 3 | 30.0% |
| 17 | Genomic Health Inc. | Pharmaceuticals | $903 | Yes | 7 | 2 | 3 | 1 | 10 | 3 | 30.0% |
| 17 | QAD Inc. | Technology Software | $477 | No | 6 | 1 | 4 | 2 | 10 | 3 | 30.0% |
| 20 | First Republic Bank | Financial Services | $8,975 | Yes | 12 | 4 | 5 | 1 | 17 | 5 | 29.4% |
| 20 | Hewlett-Packard Co. | Technology Hardware | $55,150 | Yes | 12 | 3 | 5 | 2 | 17 | 5 | 29.4% |
| 22 | Avery Dennison Corp. | Energy, Materials & Industrials | $5,580 | Yes | 9 | 2 | 5 | 2 | 14 | 4 | 28.6% |
| 22 | Deckers Outdoor Corp. | Consumer Goods | $2,352 | Yes | 8 | 3 | 6 | 1 | 14 | 4 | 28.6% |
| 22 | NETGEAR Inc. | Technology Hardware | $965 | Yes | 9 | 3 | 5 | 1 | 14 | 4 | 28.6% |
| 22 | Verifone Systems Inc. | Technology Software | $4,086 | Yes | 9 | 3 | 5 | 1 | 14 | 4 | 28.6% |
| 26 | Adamas Pharmaceuticals Inc. | Pharmaceuticals | $481 | Yes | 8 | 2 | 3 | 1 | 11 | 3 | 27.3% |
| 26 | Bio-Rad Laboratories Inc. | Pharmaceuticals | $4,371 | Yes | 6 | 2 | 5 | 1 | 11 | 3 | 27.3% |
| 26 | Castlight Health Inc. | Health Care | $767 | No | 7 | 1 | 4 | 2 | 11 | 3 | 27.3% |
| 26 | Exponent Inc. | Energy, Materials & Industrials | $1,161 | Yes | 8 | 2 | 3 | 1 | 11 | 3 | 27.3% |
| 26 | Ixia | Technology Hardware | $992 | Yes | 5 | 2 | 6 | 1 | 11 | 3 | 27.3% |
| 26 | Polycom Inc. | Technology Hardware | $1,526 | Yes | 7 | 2 | 4 | 1 | 11 | 3 | 27.3% |
| 32 | Autodesk Inc. | Technology Software | $11,441 | Yes | 10 | 3 | 5 | 1 | 15 | 4 | 26.7% |
| 32 | California Water Service Group | Utilities & Telecommunications | $1,094 | Yes | 10 | 3 | 5 | 1 | 15 | 4 | 26.7% |
| 32 | Gap Inc. | Consumer Goods | $14,957 | Yes | 10 | 3 | 5 | 1 | 15 | 4 | 26.7% |
| 32 | Health Net Inc. | Health Care | $4,956 | Yes | 10 | 3 | 5 | 1 | 15 | 4 | 26.7% |
| 32 | Teledyne Technologies Inc. | Energy, Materials & Industrials | $3,733 | No | 10 | 3 | 5 | 1 | 15 | 4 | 26.7% |
| 32 | Varian Medical Systems Inc. | Health Care | $8,392 | No | 10 | 2 | 5 | 2 | 15 | 4 | 26.7% |
| 32 | Walt Disney Co. | Consumer Goods | $182,624 | Yes | 10 | 3 | 5 | 1 | 15 | 4 | 26.7% |
| 39 | Accuray Inc. | Health Care | $532 | No | 8 | 1 | 4 | 2 | 12 | 3 | 25.0% |
| 39 | Apple Inc. | Technology Hardware | $715,600 | No | 7 | 2 | 5 | 1 | 12 | 3 | 25.0% |
| 39 | Ensign Group Inc. | Health Care | $1,304 | No | 7 | 1 | 5 | 2 | 12 | 3 | 25.0% |
| 39 | Monolithic Power Systems Inc. | Semiconductors | $2,009 | No | 7 | 1 | 5 | 2 | 12 | 3 | 25.0% |
| 39 | Super Micro Computer Inc. | Technology Hardware | $1,397 | Yes | 7 | 2 | 5 | 1 | 12 | 3 | 25.0% |
| 44 | NVIDIA Corp. | Semiconductors | $10,753 | Yes | 12 | 2 | 5 | 2 | 17 | 4 | 23.5% |
| 45 | AeroVironment Inc. | Energy, Materials & Industrials | $597 | No | 7 | 1 | 6 | 2 | 13 | 3 | 23.1% |
| 45 | Facebook Inc. | Technology Software | $241,343 | Yes | 8 | 2 | 5 | 1 | 13 | 3 | 23.1% |
| 45 | Green Dot Corp. | Financial Services | $993 | Yes | 8 | 2 | 5 | 1 | 13 | 3 | 23.1% |
| 45 | Harmonic Inc. | Technology Hardware | $604 | Yes | 8 | 2 | 5 | 1 | 13 | 3 | 23.1% |
| 45 | HCP Inc. | Real Estate | $16,867 | Yes | 8 | 2 | 5 | 1 | 13 | 3 | 23.1% |
| 45 | Isis Pharmaceuticals Inc. | Pharmaceuticals | $6,899 | No | 8 | 1 | 5 | 2 | 13 | 3 | 23.1% |
| 45 | LendingClub Corp. | Technology Software | $5,524 | No | 8 | 1 | 5 | 2 | 13 | 3 | 23.1% |
| 45 | Pacific Biosciences of California Inc. | Pharmaceuticals | $432 | No | 9 | 2 | 4 | 1 | 13 | 3 | 23.1% |
| 45 | PS Business Parks Inc. | Real Estate | $1,946 | No | 9 | 2 | 4 | 1 | 13 | 3 | 23.1% |
| 45 | Raptor Pharmaceutical Corp. | Pharmaceuticals | $1,279 | Yes | 8 | 2 | 5 | 1 | 13 | 3 | 23.1% |
| 45 | Wilshire Bancorp Inc. | Financial Services | $991 | Yes | 8 | 1 | 5 | 2 | 13 | 3 | 23.1% |
| 56 | Inogen Inc. | Health Care | $863 | No | 6 | 1 | 3 | 1 | 9 | 2 | 22.2% |
| 57 | Edison International | Utilities & Telecommunications | $18,109 | Yes | 9 | 3 | 5 | 0 | 14 | 3 | 21.4% |
| 57 | Hanmi Financial Corp. | Financial Services | $794 | No | 9 | 1 | 5 | 2 | 14 | 3 | 21.4% |
| 57 | Intuit Inc. | Technology Software | $29,156 | Yes | 9 | 2 | 5 | 1 | 14 | 3 | 21.4% |
| 57 | Jive Software Inc. | Technology Software | $397 | No | 10 | 2 | 4 | 1 | 14 | 3 | 21.4% |
| 57 | Netflix Inc. | Consumer Goods | $39,980 | Yes | 9 | 3 | 5 | 0 | 14 | 3 | 21.4% |
| 57 | Orexigen Therapeutics Inc. | Pharmaceuticals | $621 | No | 9 | 2 | 5 | 1 | 14 | 3 | 21.4% |
| 57 | Redwood Trust Inc. | Real Estate | $1,327 | Yes | 9 | 3 | 5 | 0 | 14 | 3 | 21.4% |
| 57 | Resources Connection Inc. | Energy, Materials & Industrials | $585 | No | 9 | 2 | 5 | 1 | 14 | 3 | 21.4% |
| 57 | Symantec Corp. | Technology Software | $15,903 | Yes | 9 | 3 | 5 | 0 | 14 | 3 | 21.4% |
| 57 | Westamerica Bancorporation | Financial Services | $1,293 | Yes | 9 | 2 | 5 | 1 | 14 | 3 | 21.4% |
| 67 | Affymetrix Inc. | Pharmaceuticals | $871 | Yes | 6 | 2 | 4 | 0 | 10 | 2 | 20.0% |
| 67 | Atara Biotherapeutics Inc. | Pharmaceuticals | $1,274 | Yes | 7 | 2 | 3 | 0 | 10 | 2 | 20.0% |
| 67 | Boot Barn Holdings Inc. | Consumer Goods | $835 | No | 7 | 1 | 3 | 1 | 10 | 2 | 20.0% |
| 67 | CalAmp Corp. | Technology Hardware | $716 | Yes | 7 | 2 | 3 | 0 | 10 | 2 | 20.0% |
| 67 | Cisco Systems Inc. | Technology Hardware | $144,743 | Yes | 10 | 3 | 5 | 0 | 15 | 3 | 20.0% |



# Rankings
## Appendix A (continued)

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | MEET SCR-62 | TOTAL DIRECTORS | NUMBER OF WOMEN DIRECTORS | TOTAL HIGHEST-PAID EXECUTIVES | NUMBER OF HIGHEST-PAID WOMEN EXECUTIVES | TOTAL DIRECTORS & HIGHEST-PAID EXECUTIVES | TOTAL WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | CorVel Corp. | Health Care | $641 | No | 6 | 1 | 4 | 1 | 10 | 2 | 20.0% |
| 67 | DineEquity Inc. | Consumer Goods | $1,870 | No | 10 | 2 | 5 | 1 | 15 | 3 | 20.0% |
| 67 | Franklin Resources Inc. | Financial Services | $30,144 | No | 10 | 2 | 5 | 1 | 15 | 3 | 20.0% |
| 67 | Gilead Sciences Inc. | Pharmaceuticals | $172,459 | No | 10 | 2 | 5 | 1 | 15 | 3 | 20.0% |
| 67 | Hercules Technology Growth Capital Inc. | Financial Services | $837 | No | 6 | 1 | 4 | 1 | 10 | 2 | 20.0% |
| 67 | Ingram Micro Inc. | Technology Hardware | $3,900 | Yes | 10 | 3 | 5 | 0 | 15 | 3 | 20.0% |
| 67 | Kaiser Aluminum Corp. | Energy, Materials & Industrials | $1,424 | Yes | 10 | 3 | 5 | 0 | 15 | 3 | 20.0% |
| 67 | Lion Biotechnologies Inc. | Pharmaceuticals | $432 | No | 5 | 1 | 5 | 1 | 10 | 2 | 20.0% |
| 67 | Otonomy Inc. | Pharmaceuticals | $556 | Yes | 7 | 2 | 3 | 0 | 10 | 2 | 20.0% |
| 67 | Qualys Inc. | Technology Software | $1,375 | Yes | 7 | 2 | 3 | 0 | 10 | 2 | 20.0% |
| 82 | Advanced Micro Devices Inc. | Semiconductors | $1,870 | No | 11 | 2 | 5 | 1 | 16 | 3 | 18.8% |
| 82 | Clorox Co. | Consumer Goods | $13,378 | No | 11 | 3 | 5 | 0 | 16 | 3 | 18.8% |
| 82 | Diamond Foods Inc. | Consumer Goods | $883 | No | 10 | 2 | 6 | 1 | 16 | 3 | 18.8% |
| 82 | Intel Corp. | Semiconductors | $144,562 | No | 11 | 2 | 5 | 1 | 16 | 3 | 18.8% |
| 82 | Lam Research Corp. | Semiconductors | $12,896 | No | 11 | 2 | 5 | 1 | 16 | 3 | 18.8% |
| 82 | Mattel Inc. | Consumer Goods | $8,699 | No | 10 | 3 | 6 | 0 | 16 | 3 | 18.8% |
| 82 | McKesson Corp. | Health Care | $52,156 | Yes | 11 | 3 | 5 | 0 | 16 | 3 | 18.8% |
| 82 | Oracle Corp. | Technology Software | $188,877 | No | 11 | 3 | 5 | 1 | 16 | 3 | 18.8% |
| 82 | PG&E Corp. | Utilities & Telecommunications | $23,645 | Yes | 12 | 3 | 4 | 0 | 16 | 3 | 18.8% |
| 82 | SVB Financial Group | Financial Services | $7,409 | No | 11 | 2 | 5 | 1 | 16 | 3 | 18.8% |
| 82 | Visa Inc. | Technology Software | $163,499 | Yes | 11 | 3 | 5 | 0 | 16 | 3 | 18.8% |
| 93 | Central Garden & Pet Co. | Consumer Goods | $555 | No | 7 | 1 | 4 | 1 | 11 | 2 | 18.2% |
| 93 | Endologix Inc. | Health Care | $1,040 | No | 6 | 0 | 5 | 2 | 11 | 2 | 18.2% |
| 93 | Farmer Brothers Co. | Consumer Goods | $412 | No | 7 | 2 | 4 | 0 | 11 | 2 | 18.2% |
| 93 | GoPro Inc. | Consumer Goods | $7,004 | No | 6 | 0 | 5 | 2 | 11 | 2 | 18.2% |
| 93 | Kite Pharma Inc. | Pharmaceuticals | $2,656 | No | 8 | 1 | 3 | 1 | 11 | 2 | 18.2% |
| 93 | OncoMed Pharmaceuticals Inc. | Pharmaceuticals | $676 | Yes | 8 | 2 | 3 | 0 | 11 | 2 | 18.2% |
| 93 | Portola Pharmaceuticals Inc. | Pharmaceuticals | $2,387 | No | 8 | 1 | 3 | 1 | 11 | 2 | 18.2% |
| 93 | Rambus Inc. | Semiconductors | $1,686 | No | 7 | 1 | 4 | 1 | 11 | 2 | 18.2% |
| 93 | Relypsa Inc. | Pharmaceuticals | $1,375 | No | 8 | 1 | 3 | 1 | 11 | 2 | 18.2% |
| 93 | Rovi Corp. | Technology Software | $1,385 | No | 7 | 1 | 4 | 1 | 11 | 2 | 18.2% |
| 93 | SciClone Pharmaceuticals Inc. | Pharmaceuticals | $493 | No | 6 | 1 | 5 | 1 | 11 | 2 | 18.2% |
| 93 | WageWorks Inc. | Energy, Materials & Industrials | $1,448 | No | 7 | 1 | 4 | 1 | 11 | 2 | 18.2% |
| 93 | Zynga Inc. | Technology Software | $2,643 | Yes | 7 | 2 | 4 | 0 | 11 | 2 | 18.2% |
| 106 | Chevron Corp. | Energy, Materials & Industrials | $181,531 | No | 12 | 2 | 5 | 1 | 17 | 3 | 17.6% |
| 106 | Google Inc. | Technology Software | $363,475 | Yes | 11 | 3 | 6 | 0 | 17 | 3 | 17.6% |
| 106 | Ross Stores Inc. | Consumer Goods | $21,868 | No | 11 | 2 | 6 | 1 | 17 | 3 | 17.6% |
| 109 | Amphastar Pharmaceuticals Inc. | Pharmaceuticals | $793 | No | 9 | 1 | 3 | 1 | 12 | 2 | 16.7% |
| 109 | Ceres Corp. | Health Care | $502 | No | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | Coherent Inc. | Technology Hardware | $1,577 | No | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | DreamWorks Animation Inc. | Consumer Goods | $2,263 | No | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | FireEye Inc. | Technology Software | $7,630 | No | 6 | 1 | 6 | 1 | 12 | 2 | 16.7% |
| 109 | Guidewire Software Inc. | Technology Software | $3,524 | No | 7 | 0 | 5 | 2 | 12 | 2 | 16.7% |
| 109 | Kennedy-Wilson Holdings Inc. | Real Estate | $2,776 | No | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | Korn/Ferry International | Energy, Materials & Industrials | $1,595 | Yes | 8 | 2 | 4 | 0 | 12 | 2 | 16.7% |
| 109 | NuVasive Inc. | Health Care | $2,314 | Yes | 7 | 2 | 5 | 0 | 12 | 2 | 16.7% |
| 109 | Pattern Energy Group Inc. | Utilities & Telecommunications | $1,965 | Yes | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | Proofpoint Inc. | Technology Software | $2,540 | No | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | Ruckus Wireless Inc. | Technology Hardware | $905 | No | 7 | 1 | 5 | 1 | 12 | 2 | 16.7% |
| 109 | ZELTIQ Aesthetics Inc. | Health Care | $1,142 | Yes | 7 | 2 | 5 | 0 | 12 | 2 | 16.7% |
| 122 | PennyMac Mortgage Investment Trust | Real Estate | $1,304 | No | 9 | 2 | 10 | 1 | 19 | 3 | 15.8% |
| 123 | American Homes 4 Rent | Real Estate | $3,392 | No | 8 | 0 | 5 | 2 | 13 | 2 | 15.4% |
| 123 | American Vanguard Corp. | Energy, Materials & Industrials | $403 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Box Inc. | Technology Software | $2,007 | No | 10 | 2 | 3 | 0 | 13 | 2 | 15.4% |
| 123 | Bridgepoint Education Inc. | Consumer Goods | $437 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Cooper Companies Inc. | Health Care | $8,652 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | CoreLogic Inc. | Technology Software | $3,535 | No | 9 | 2 | 4 | 0 | 13 | 2 | 15.4% |
| 123 | Cornerstone OnDemand Inc. | Technology Software | $1,883 | No | 7 | 1 | 6 | 1 | 13 | 2 | 15.4% |
| 123 | Jack in the Box Inc. | Consumer Goods | $3,222 | Yes | 8 | 2 | 5 | 0 | 13 | 2 | 15.4% |
| 123 | Multi-Fineline Electronix Inc. | Technology Hardware | $533 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | NetSuite Inc. | Technology Software | $7,245 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Pandora Media Inc. | Technology Software | $3,298 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Public Storage | Real Estate | $31,834 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | QLogic Corp. | Technology Hardware | $1,247 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Realty Income Corp. | Real Estate | $10,425 | No | 8 | 2 | 5 | 0 | 13 | 2 | 15.4% |
| 123 | SanDisk Corp. | Technology Hardware | $11,902 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Sangamo BioSciences Inc. | Pharmaceuticals | $774 | Yes | 8 | 2 | 5 | 0 | 13 | 2 | 15.4% |
| 123 | Synaptics Inc. | Semiconductors | $3,255 | No | 8 | 0 | 5 | 2 | 13 | 2 | 15.4% |
| 123 | Thoratec Corp. | Health Care | $2,440 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 123 | Twitter Inc. | Technology Software | $24,426 | No | 8 | 1 | 5 | 1 | 13 | 2 | 15.4% |
| 142 | eBay Inc. | Technology Software | $73,372 | Yes | 15 | 3 | 5 | 0 | 20 | 3 | 15.0% |



# Rankings

## Appendix A (continued)

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | MEET SCR-62 | TOTAL DIRECTORS | NUMBER OF WOMEN DIRECTORS | TOTAL HIGHEST-PAID EXECUTIVES | NUMBER OF HIGHEST-PAID WOMEN EXECUTIVES | TOTAL DIRECTORS & HIGHEST-PAID EXECUTIVES | TOTAL WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | ACADIA Pharmaceuticals Inc. | Pharmaceuticals | $4,210 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Agilent Technologies Inc. | Pharmaceuticals | $13,595 | No | 9 | 1 | 5 | 1 | 14 | 2 | 14.3% |
| 143 | Arena Pharmaceuticals Inc. | Pharmaceuticals | $1,123 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Broadcom Corp. | Semiconductors | $31,254 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Dynavax Technologies Corp. | Pharmaceuticals | $708 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Financial Engines Inc. | Financial Services | $2,196 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Granite Construction Inc. | Energy, Materials & Industrials | $1,398 | No | 9 | 1 | 5 | 1 | 14 | 2 | 14.3% |
| 143 | Invitae Corp. | Pharmaceuticals | $473 | No | 4 | 0 | 3 | 1 | 7 | 1 | 14.3% |
| 143 | Omnicell Inc. | Health Care | $1,352 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | PriceSmart Inc. | Consumer Goods | $2,461 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Qualcomm Inc. | Technology Hardware | $98,830 | Yes | 15 | 3 | 6 | 0 | 21 | 3 | 14.3% |
| 143 | Reliance Steel & Aluminum Co. | Energy, Materials & Industrials | $4,498 | No | 9 | 1 | 5 | 1 | 14 | 2 | 14.3% |
| 143 | Shutterfly Inc. | Consumer Goods | $1,779 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | SunPower Corp. | Semiconductors | $3,875 | No | 9 | 1 | 5 | 1 | 14 | 2 | 14.3% |
| 143 | Tetra Tech Inc. | Energy, Materials & Industrials | $1,543 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | TRI Pointe Group Inc. | Consumer Goods | $2,475 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Western Digital Corp. | Technology Hardware | $18,037 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 143 | Yelp Inc. | Technology Software | $3,237 | No | 9 | 2 | 5 | 0 | 14 | 2 | 14.3% |
| 161 | Blackhawk Network Holdings Inc. | Technology Software | $2,249 | No | 10 | 1 | 5 | 1 | 15 | 2 | 13.3% |
| 161 | Exelixis Inc. | Pharmaceuticals | $738 | No | 10 | 0 | 5 | 2 | 15 | 2 | 13.3% |
| 161 | Juniper Networks Inc. | Technology Hardware | $9,980 | No | 10 | 1 | 5 | 1 | 15 | 2 | 13.3% |
| 161 | Molina Healthcare Inc. | Health Care | $3,940 | No | 10 | 1 | 5 | 1 | 15 | 2 | 13.3% |
| 161 | ServiceNow Inc. | Technology Software | $11,545 | No | 10 | 2 | 5 | 0 | 15 | 2 | 13.3% |
| 161 | Splunk Inc. | Technology Software | $8,766 | No | 10 | 2 | 5 | 0 | 15 | 2 | 13.3% |
| 161 | Starwood Waypoint Residential Trust | Real Estate | $899 | No | 9 | 0 | 6 | 2 | 15 | 2 | 13.3% |
| 161 | Synopsys Inc. | Technology Software | $7,927 | No | 10 | 2 | 5 | 0 | 15 | 2 | 13.3% |
| 169 | Coupons.com Inc. | Technology Software | $899 | No | 5 | 1 | 3 | 0 | 8 | 1 | 12.5% |
| 169 | ProLogis Inc. | Real Estate | $19,445 | No | 10 | 2 | 6 | 0 | 16 | 2 | 12.5% |
| 169 | Sabra Health Care REIT Inc. | Real Estate | $1,677 | No | 5 | 0 | 3 | 1 | 8 | 1 | 12.5% |
| 169 | Tutor Perini Corp. | Energy, Materials & Industrials | $1,059 | No | 11 | 2 | 5 | 0 | 16 | 2 | 12.5% |
| 173 | AECOM Technology Corp. | Energy, Materials & Industrials | $4,986 | No | 12 | 1 | 5 | 1 | 17 | 2 | 11.8% |
| 173 | Crown Media Holdings Inc. | Consumer Goods | $1,626 | No | 12 | 1 | 5 | 1 | 17 | 2 | 11.8% |
| 173 | Live Nation Entertainment Inc. | Consumer Goods | $5,563 | No | 12 | 1 | 5 | 1 | 17 | 2 | 11.8% |
| 173 | Macerich Co. | Real Estate | $11,825 | No | 12 | 2 | 5 | 0 | 17 | 2 | 11.8% |
| 173 | Salesforce.com Inc. | Technology Software | $48,378 | No | 11 | 2 | 6 | 0 | 17 | 2 | 11.8% |
| 178 | Adobe Systems Inc. | Technology Software | $39,409 | No | 13 | 2 | 5 | 0 | 18 | 2 | 11.1% |
| 178 | Amgen Inc. | Pharmaceuticals | $116,537 | No | 13 | 2 | 5 | 0 | 18 | 2 | 11.1% |
| 178 | Ardelyx Inc. | Pharmaceuticals | $414 | No | 6 | 1 | 3 | 0 | 9 | 1 | 11.1% |
| 178 | BBCN Bancorp Inc. | Financial Services | $1,177 | No | 13 | 0 | 5 | 2 | 18 | 2 | 11.1% |
| 178 | New Relic Inc. | Technology Software | $1,671 | No | 6 | 1 | 3 | 0 | 9 | 1 | 11.1% |
| 178 | Retrophin Inc. | Pharmaceuticals | $1,163 | No | 6 | 0 | 3 | 1 | 9 | 1 | 11.1% |
| 178 | RingCentral Inc. | Utilities & Telecommunications | $1,037 | No | 5 | 1 | 4 | 0 | 9 | 1 | 11.1% |
| 178 | Rubicon Project Inc. | Technology Software | $653 | No | 6 | 1 | 3 | 0 | 9 | 1 | 11.1% |
| 178 | Yodlee Inc. | Technology Software | $438 | No | 6 | 1 | 3 | 0 | 9 | 1 | 11.1% |
| 187 | BioMed Realty Trust Inc. | Real Estate | $3,937 | No | 6 | 1 | 4 | 0 | 10 | 1 | 10.0% |
| 187 | Chegg Inc. | Consumer Goods | $686 | No | 7 | 1 | 3 | 0 | 10 | 1 | 10.0% |
| 187 | DTS Inc. | Technology Hardware | $526 | No | 5 | 1 | 5 | 0 | 10 | 1 | 10.0% |
| 187 | Guess? Inc. | Consumer Goods | $1,876 | No | 7 | 1 | 3 | 0 | 10 | 1 | 10.0% |
| 187 | Marcus & Millichap Inc. | Real Estate | $1,712 | No | 7 | 1 | 3 | 0 | 10 | 1 | 10.0% |
| 187 | Natus Medical Inc. | Health Care | $1,408 | No | 5 | 1 | 5 | 0 | 10 | 1 | 10.0% |
| 187 | NMI Holdings Inc. | Financial Services | $471 | No | 7 | 0 | 3 | 1 | 10 | 1 | 10.0% |
| 187 | OmniVision Technologies Inc. | Semiconductors | $1,455 | No | 5 | 0 | 5 | 1 | 10 | 1 | 10.0% |
| 187 | Schwab Corp. | Financial Services | $42,937 | No | 15 | 2 | 5 | 0 | 20 | 2 | 10.0% |
| 187 | TCP Capital Corp. | Financial Services | $749 | No | 5 | 0 | 5 | 1 | 10 | 1 | 10.0% |
| 187 | Theravance Inc. | Pharmaceuticals | $2,115 | No | 6 | 1 | 4 | 0 | 10 | 1 | 10.0% |
| 198 | CAI International Inc. | Energy, Materials & Industrials | $437 | No | 7 | 0 | 4 | 1 | 11 | 1 | 9.1% |
| 198 | Callidus Software Inc. | Technology Software | $868 | No | 8 | 1 | 3 | 0 | 11 | 1 | 9.1% |
| 198 | Coherus BioSciences Inc. | Pharmaceuticals | $1,105 | No | 8 | 1 | 3 | 0 | 11 | 1 | 9.1% |
| 198 | Colony Financial Inc. | Real Estate | $2,543 | No | 6 | 1 | 5 | 0 | 11 | 1 | 9.1% |
| 198 | Digital Realty Trust Inc. | Real Estate | $9,057 | No | 7 | 1 | 4 | 0 | 11 | 1 | 9.1% |
| 198 | Entravision Communications | Consumer Goods | $724 | No | 7 | 1 | 4 | 0 | 11 | 1 | 9.1% |
| 198 | Glu Mobile Inc. | Technology Software | $811 | No | 7 | 1 | 4 | 0 | 11 | 1 | 9.1% |
| 198 | Heron Therapeutics Inc. | Pharmaceuticals | $1,109 | No | 6 | 1 | 5 | 0 | 11 | 1 | 9.1% |
| 198 | HomeFed Corp. | Real Estate | $739 | No | 7 | 0 | 4 | 1 | 11 | 1 | 9.1% |
| 198 | Keysight Technologies Inc. | Technology Hardware | $5,161 | No | 6 | 1 | 5 | 0 | 11 | 1 | 9.1% |
| 198 | Kilroy Realty Corp. | Real Estate | $5,936 | No | 6 | 1 | 5 | 0 | 11 | 1 | 9.1% |
| 198 | KYTHERA Biopharmaceuticals Inc. | Pharmaceuticals | $1,977 | No | 8 | 1 | 3 | 0 | 11 | 1 | 9.1% |
| 198 | Marketo Inc. | Technology Software | $1,195 | No | 6 | 1 | 5 | 0 | 11 | 1 | 9.1% |
| 198 | Robert Half International Inc. | Energy, Materials & Industrials | $7,448 | No | 6 | 1 | 5 | 0 | 11 | 1 | 9.1% |
| 198 | Second Sight Medical Products Inc. | Health Care | $487 | No | 5 | 0 | 6 | 1 | 11 | 1 | 9.1% |
| 198 | Silver Spring Networks Inc. | Technology Software | $621 | No | 8 | 1 | 3 | 0 | 11 | 1 | 9.1% |
| 198 | Standard Pacific Corp. | Consumer Goods | $2,460 | No | 7 | 0 | 4 | 1 | 11 | 1 | 9.1% |

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | MEET SCR-62 | TOTAL DIRECTORS | NUMBER OF WOMEN DIRECTORS | TOTAL HIGHEST-PAID EXECUTIVES | NUMBER OF HIGHEST-PAID WOMEN EXECUTIVES | TOTAL DIRECTORS & HIGHEST-PAID EXECUTIVES | TOTAL WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 8x8 Inc. | Utilities & Telecommunications | $794 | No | 7 | 0 | 5 | 1 | 12 | 1 | 8.3% |
| 215 | Anacor Pharmaceuticals Inc. | Pharmaceuticals | $3,409 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Cheesecake Factory Inc. | Consumer Goods | $2,670 | No | 7 | 0 | 5 | 1 | 12 | 1 | 8.3% |
| 215 | Corcept Therapeutics Inc. | Pharmaceuticals | $650 | No | 8 | 0 | 4 | 1 | 12 | 1 | 8.3% |
| 215 | DepoMed Inc. | Pharmaceuticals | $1,294 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Dermira Inc. | Pharmaceuticals | $433 | No | 9 | 1 | 3 | 0 | 12 | 1 | 8.3% |
| 215 | Encore Capital Group Inc. | Financial Services | $1,079 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Five Prime Therapeutics Inc. | Pharmaceuticals | $641 | No | 9 | 0 | 3 | 1 | 12 | 1 | 8.3% |
| 215 | Infoblox Inc. | Technology Software | $1,352 | No | 6 | 1 | 6 | 0 | 12 | 1 | 8.3% |
| 215 | LinkedIn Corp. | Technology Software | $26,930 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | McGrath RentCorp | Energy, Materials & Industrials | $794 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Newport Corp. | Technology Hardware | $750 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Plantronics Inc. | Technology Hardware | $1,984 | No | 7 | 0 | 5 | 1 | 12 | 1 | 8.3% |
| 215 | Retail Opportunity Investments Corp. | Real Estate | $1,468 | No | 8 | 1 | 4 | 0 | 12 | 1 | 8.3% |
| 215 | RPX Corp. | Energy, Materials & Industrials | $926 | No | 7 | 0 | 5 | 1 | 12 | 1 | 8.3% |
| 215 | ShoreTel Inc. | Technology Hardware | $437 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Tesla Motors Inc. | Consumer Goods | $34,096 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Trinet Group Inc. | Energy, Materials & Industrials | $1,787 | No | 8 | 1 | 4 | 0 | 12 | 1 | 8.3% |
| 215 | Workday Inc. | Technology Software | $16,107 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 215 | Xilinx Inc. | Semiconductors | $11,349 | No | 7 | 1 | 5 | 0 | 12 | 1 | 8.3% |
| 235 | Activision Blizzard Inc. | Technology Software | $17,646 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Aerojet Rocketdyne Holdings Inc. | Energy, Materials & Industrials | $1,272 | No | 8 | 0 | 5 | 1 | 13 | 1 | 7.7% |
| 235 | Air Lease Corp. | Energy, Materials & Industrials | $3,477 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Align Technology Inc. | Health Care | $5,021 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Ares Management LP | Financial Services | $1,493 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Core Mark Holding Co. Inc. | Consumer Goods | $1,368 | No | 8 | 0 | 5 | 1 | 13 | 1 | 7.7% |
| 235 | Edwards Lifesciences Corp. | Health Care | $15,297 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Ellie Mae Inc. | Technology Software | $2,063 | No | 9 | 1 | 4 | 0 | 13 | 1 | 7.7% |
| 235 | Equinix Inc. | Real Estate | $14,467 | No | 8 | 0 | 5 | 1 | 13 | 1 | 7.7% |
| 235 | Fair Isaac Corp. | Technology Software | $2,827 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Fairchild Semiconductor International Inc. | Semiconductors | $2,006 | No | 9 | 1 | 4 | 0 | 13 | 1 | 7.7% |
| 235 | Farmers & Merchants Bancorp | Financial Services | $416 | No | 7 | 0 | 6 | 1 | 13 | 1 | 7.7% |
| 235 | FibroGen Inc. | Pharmaceuticals | $1,419 | No | 10 | 0 | 3 | 1 | 13 | 1 | 7.7% |
| 235 | First American Financial Corp. | Financial Services | $4,043 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | ICU Medical Inc. | Health Care | $1,511 | No | 8 | 0 | 5 | 1 | 13 | 1 | 7.7% |
| 235 | Intersil Corp. | Semiconductors | $1,653 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Intuitive Surgical Inc. | Health Care | $17,927 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | InvenSense Inc. | Technology Hardware | $1,384 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | JDS Uniphase Corp. | Technology Hardware | $2,725 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | KB Home | Consumer Goods | $1,360 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Neurocrine Biosciences Inc. | Pharmaceuticals | $4,095 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Opus Bank | Financial Services | $1,039 | No | 9 | 0 | 4 | 1 | 13 | 1 | 7.7% |
| 235 | PMC-Sierra Inc. | Semiconductors | $1,656 | No | 8 | 0 | 5 | 1 | 13 | 1 | 7.7% |
| 235 | Quidel Corp. | Health Care | $778 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Resmed Inc. | Health Care | $7,919 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Revance Therapeutics Inc. | Pharmaceuticals | $766 | No | 10 | 1 | 3 | 0 | 13 | 1 | 7.7% |
| 235 | Ryland Group Inc. | Consumer Goods | $2,172 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | ServiceSource International Inc. | Technology Software | $468 | No | 10 | 0 | 3 | 1 | 13 | 1 | 7.7% |
| 235 | SJW Corp. | Utilities & Telecommunications | $625 | No | 9 | 1 | 4 | 0 | 13 | 1 | 7.7% |
| 235 | Smart & Final Stores Inc. | Consumer Goods | $1,318 | No | 8 | 0 | 5 | 1 | 13 | 1 | 7.7% |
| 235 | Sunstone Hotel Investors Inc. | Real Estate | $3,116 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Trimble Navigation Ltd. | Technology Hardware | $6,036 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | WD-40 Co. | Consumer Goods | $1,222 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Wesca Aircraft Holdings Inc. | Energy, Materials & Industrials | $1,479 | No | 9 | 1 | 4 | 0 | 13 | 1 | 7.7% |
| 235 | William Lyon Homes | Consumer Goods | $807 | No | 8 | 1 | 5 | 0 | 13 | 1 | 7.7% |
| 235 | Xoom Corp. | Technology Software | $828 | No | 9 | 1 | 4 | 0 | 13 | 1 | 7.7% |
| 271 | Altera Corp. | Semiconductors | $15,486 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Brocade Communications Systems Inc. | Technology Hardware | $4,272 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Cadence Design Systems Inc. | Technology Software | $5,729 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Cepheid Inc. | Pharmaceuticals | $4,406 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | DexCom Inc. | Health Care | $6,398 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Dolby Laboratories Inc. | Technology Hardware | $4,073 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Douglas Emmet Inc. | Real Estate | $3,941 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Electronic Arts Inc. | Technology Software | $20,682 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Impax Laboratories Inc. | Pharmaceuticals | $3,296 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Monster Beverage Corp. | Consumer Goods | $27,540 | No | 10 | 1 | 4 | 0 | 14 | 1 | 7.1% |
| 271 | Nektar Therapeutics | Pharmaceuticals | $1,654 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Quality Systems Inc. | Health Care | $999 | No | 9 | 0 | 5 | 1 | 14 | 1 | 7.1% |
| 271 | Quantum Corp. | Technology Hardware | $435 | No | 9 | 0 | 5 | 1 | 14 | 1 | 7.1% |
| 271 | Sanmina-SCI Corp. | Technology Hardware | $1,622 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | Semtech Corp. | Semiconductors | $1,168 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 271 | SolarCity Corp. | Energy, Materials & Industrials | $5,205 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |

# Rankings

## Appendix A (continued)

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | MEET SCR-62 | TOTAL DIRECTORS | NUMBER OF WOMEN DIRECTORS | TOTAL HIGHEST-PAID EXECUTIVES | NUMBER OF HIGHEST-PAID WOMEN EXECUTIVES | TOTAL DIRECTORS & HIGHEST-PAID EXECUTIVES | TOTAL WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | ViaSat Inc. | Technology Hardware | $2,894 | No | 8 | 0 | 6 | 1 | 14 | 1 | 7.1% |
| 271 | Virgin America Inc. | Energy, Materials & Industrials | $1,193 | No | 9 | 0 | 5 | 1 | 14 | 1 | 7.1% |
| 271 | VMware Inc. | Technology Software | $36,261 | No | 9 | 1 | 5 | 0 | 14 | 1 | 7.1% |
| 290 | Applied Materials Inc. | Semiconductors | $20,849 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | Biomarin Pharmaceutical Inc. | Pharmaceuticals | $22,023 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | BJ's Restaurants Inc. | Consumer Goods | $1,239 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | California Resources Corp. | Energy, Materials & Industrials | $2,334 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | Illumina Inc. | Pharmaceuticals | $31,597 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | Imperva Inc. | Technology Software | $2,098 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | Mercury General Corp. | Financial Services | $3,070 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | NetApp Inc. | Technology Hardware | $9,535 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 290 | SYNNEX Corp. | Technology Hardware | $3,232 | No | 10 | 1 | 5 | 0 | 15 | 1 | 6.7% |
| 299 | CBRE Group Inc. | Real Estate | $12,325 | No | 10 | 1 | 6 | 0 | 16 | 1 | 6.3% |
| 299 | Jacobs Engineering Group Inc. | Energy, Materials & Industrials | $5,043 | No | 11 | 1 | 5 | 0 | 16 | 1 | 6.3% |
| 299 | KLA-Tencor Corp. | Semiconductors | $8,873 | No | 11 | 1 | 5 | 0 | 16 | 1 | 6.3% |
| 302 | Cathay General Bancorp | Financial Services | $2,597 | No | 12 | 1 | 5 | 0 | 17 | 1 | 5.9% |
| 302 | Lions Gate Entertainment Corp. | Consumer Goods | $5,493 | No | 12 | 1 | 5 | 0 | 17 | 1 | 5.9% |
| 302 | Oaktree Capital Group LLC | Financial Services | $2,572 | No | 12 | 1 | 5 | 0 | 17 | 1 | 5.9% |
| 302 | TriCo Bancshares | Financial Services | $547 | No | 12 | 1 | 5 | 0 | 17 | 1 | 5.9% |
| 306 | Calavo Growers Inc. | Consumer Goods | $880 | No | 13 | 1 | 5 | 0 | 18 | 1 | 5.6% |
| 306 | Essex Property Trust Inc. | Real Estate | $13,822 | No | 13 | 1 | 5 | 0 | 18 | 1 | 5.6% |
| 306 | PacWest Bancorp | Financial Services | $4,819 | No | 13 | 1 | 5 | 0 | 18 | 1 | 5.6% |
| 400 | A10 Networks Inc. | Technology Software | $402 | No | 5 | 0 | 3 | 0 | 8 | 0 | 0.0% |
| 400 | Abaxis Inc. | Health Care | $1,167 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | Acacia Research Corp. | Energy, Materials & Industrials | $432 | No | 6 | 0 | 4 | 0 | 10 | 0 | 0.0% |
| 400 | Aerie Pharmaceuticals Inc. | Pharmaceuticals | $450 | No | 7 | 0 | 4 | 0 | 11 | 0 | 0.0% |
| 400 | Alexandria Real Estate Equities Inc. | Real Estate | $6,270 | No | 7 | 0 | 6 | 0 | 13 | 0 | 0.0% |
| 400 | Ambarella Inc. | Semiconductors | $2,293 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | American Assets Trust Inc. | Real Estate | $1,761 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | Anworth Mortgage Asset Corp. | Real Estate | $508 | No | 6 | 0 | 2 | 0 | 8 | 0 | 0.0% |
| 400 | Apigee Corp. | Technology Software | $424 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Applied Micro Circuits Corp. | Semiconductors | $550 | No | 7 | 0 | 4 | 0 | 11 | 0 | 0.0% |
| 400 | Arrowhead Research Corp. | Pharmaceuticals | $425 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | Atmel Corp. | Semiconductors | $4,123 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Avalanche Biotechnologies Inc. | Pharmaceuticals | $417 | No | 5 | 0 | 3 | 0 | 8 | 0 | 0.0% |
| 400 | Banc of California Inc. | Financial Services | $490 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Barracuda Networks Inc. | Technology Software | $2,093 | No | 8 | 0 | 3 | 0 | 11 | 0 | 0.0% |
| 400 | BofI Holding Inc. | Financial Services | $1,641 | No | 9 | 0 | 5 | 0 | 14 | 0 | 0.0% |
| 400 | BreitBurn Energy Partners LP | Energy, Materials & Industrials | $1,008 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | Calix Inc. | Technology Hardware | $396 | No | 10 | 0 | 5 | 0 | 15 | 0 | 0.0% |
| 400 | Callaway Golf Co. | Consumer Goods | $703 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | CareTrust REIT Inc. | Real Estate | $397 | No | 5 | 0 | 3 | 0 | 8 | 0 | 0.0% |
| 400 | Cavium Inc. | Semiconductors | $3,829 | No | 5 | 0 | 4 | 0 | 9 | 0 | 0.0% |
| 400 | Cellular Biomedicine Group | Pharmaceuticals | $436 | No | 9 | 0 | 3 | 0 | 12 | 0 | 0.0% |
| 400 | Ceva Inc. | Semiconductors | $598 | No | 8 | 0 | 3 | 0 | 11 | 0 | 0.0% |
| 400 | Clean Energy Fuels Corp. | Energy, Materials & Industrials | $509 | No | 9 | 0 | 6 | 0 | 15 | 0 | 0.0% |
| 400 | Cubic Corp. | Energy, Materials & Industrials | $1,279 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | CVB Financial Corp. | Financial Services | $1,873 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Cypress Semiconductor Corp. | Semiconductors | $3,929 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | El Pollo Loco Holdings Inc. | Consumer Goods | $792 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Electronics for Imaging Inc. | Technology Hardware | $2,036 | No | 6 | 0 | 3 | 0 | 9 | 0 | 0.0% |
| 400 | Exar Corp. | Semiconductors | $470 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Finisar Corp. | Technology Hardware | $2,117 | No | 6 | 0 | 6 | 0 | 12 | 0 | 0.0% |
| 400 | Flextronics International Ltd. | Technology Hardware | $6,422 | No | 9 | 0 | 5 | 0 | 14 | 0 | 0.0% |
| 400 | Fluidigm Corp. | Pharmaceuticals | $699 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | FormFactor Inc. | Semiconductors | $537 | No | 6 | 0 | 4 | 0 | 10 | 0 | 0.0% |
| 400 | Fortinet Inc. | Technology Software | $7,045 | No | 6 | 0 | 4 | 0 | 10 | 0 | 0.0% |
| 400 | Fox Factory Holding Corp. | Consumer Goods | $594 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Gigamon Inc. | Technology Software | $1,105 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Global Eagle Entertainment Inc. | Consumer Goods | $1,004 | No | 9 | 0 | 2 | 0 | 11 | 0 | 0.0% |
| 400 | Habit Restaurants Inc. | Consumer Goods | $431 | No | 6 | 0 | 3 | 0 | 9 | 0 | 0.0% |
| 400 | Hortonworks Inc. | Technology Software | $1,096 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Hudson Pacific Properties Inc. | Real Estate | $2,527 | No | 11 | 0 | 6 | 0 | 17 | 0 | 0.0% |



# Rankings
## Appendix A (continued)

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | MEET SCR-62 | TOTAL DIRECTORS | NUMBER OF WOMEN DIRECTORS | TOTAL HIGHEST-PAID EXECUTIVES | NUMBER OF HIGHEST-PAID WOMEN EXECUTIVES | TOTAL DIRECTORS & HIGHEST-PAID EXECUTIVES | TOTAL WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | Ignyta Inc. | Pharmaceuticals | $447 | No | 5 | 0 | 4 | 0 | 9 | 0 | 0.0% |
| 400 | Infinera Corp. | Technology Hardware | $2,752 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | Inphi Corp. | Semiconductors | $885 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Integrated Device Technology Inc. | Semiconductors | $3,227 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | IPC The Hospitalist Co. Inc. | Health Care | $965 | No | 9 | 0 | 5 | 0 | 14 | 0 | 0.0% |
| 400 | IXYS Corp. | Semiconductors | $489 | No | 8 | 0 | 2 | 0 | 10 | 0 | 0.0% |
| 400 | j2 Global Inc. | Technology Software | $3,237 | No | 6 | 0 | 4 | 0 | 10 | 0 | 0.0% |
| 400 | Ligand Pharmaceuticals Inc. | Pharmaceuticals | $2,002 | No | 8 | 0 | 4 | 0 | 12 | 0 | 0.0% |
| 400 | Linear Technology Corp. | Semiconductors | $10,604 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | MannKind Corp. | Pharmaceuticals | $2,346 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Masimo Corp. | Health Care | $1,975 | No | 5 | 0 | 5 | 0 | 10 | 0 | 0.0% |
| 400 | Maxim Integrated Products Inc. | Semiconductors | $9,848 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | MaxLinear Inc. | Semiconductors | $728 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | Microsemi Corp. | Semiconductors | $3,343 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Mirati Therapeutics Inc. | Pharmaceuticals | $514 | No | 6 | 0 | 3 | 0 | 9 | 0 | 0.0% |
| 400 | Mobileiron Inc. | Technology Software | $465 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Motorcar Parts of America Inc. | Consumer Goods | $547 | No | 7 | 0 | 6 | 0 | 13 | 0 | 0.0% |
| 400 | Nevro Corp. | Health Care | $1,494 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Nimble Storage Inc. | Technology Hardware | $2,150 | No | 8 | 0 | 3 | 0 | 11 | 0 | 0.0% |
| 400 | On Assignment Inc. | Energy, Materials & Industrials | $2,066 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | OSI Systems Inc. | Technology Hardware | $1,396 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | Palo Alto Networks Inc. | Technology Hardware | $12,349 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | PDF Solutions Inc. | Semiconductors | $506 | No | 5 | 0 | 5 | 0 | 10 | 0 | 0.0% |
| 400 | Pfenex Inc. | Pharmaceuticals | $450 | No | 5 | 0 | 3 | 0 | 8 | 0 | 0.0% |
| 400 | Power Integrations Inc. | Semiconductors | $1,315 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | Preferred Bank of Los Angeles | Financial Services | $409 | No | 8 | 0 | 4 | 0 | 12 | 0 | 0.0% |
| 400 | Puma Biotechnology Inc. | Pharmaceuticals | $3,761 | No | 4 | 0 | 3 | 0 | 7 | 0 | 0.0% |
| 400 | Regulus Therapeutics Inc. | Pharmaceuticals | $565 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Rexford Industrial Realty Inc. | Real Estate | $809 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | Skechers U.S.A. Inc. | Consumer Goods | $5,595 | No | 9 | 0 | 5 | 0 | 14 | 0 | 0.0% |
| 400 | Sorrento Therapeutics Inc. | Pharmaceuticals | $641 | No | 6 | 0 | 5 | 0 | 11 | 0 | 0.0% |
| 400 | Stamps.com Inc. | Technology Software | $1,210 | No | 4 | 0 | 6 | 0 | 10 | 0 | 0.0% |
| 400 | Tejon Ranch Co. | Real Estate | $531 | No | 11 | 0 | 5 | 0 | 16 | 0 | 0.0% |
| 400 | Terreno Realty Corp. | Real Estate | $848 | No | 6 | 0 | 3 | 0 | 9 | 0 | 0.0% |
| 400 | Tessera Technologies Inc. | Semiconductors | $1,979 | No | 7 | 0 | 4 | 0 | 11 | 0 | 0.0% |
| 400 | TiVo Inc. | Technology Software | $1,073 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | TrueCar Inc. | Technology Software | $986 | No | 9 | 0 | 3 | 0 | 12 | 0 | 0.0% |
| 400 | TTM Technologies Inc. | Technology Hardware | $990 | No | 9 | 0 | 4 | 0 | 13 | 0 | 0.0% |
| 400 | TubeMogul Inc. | Technology Software | $487 | No | 6 | 0 | 3 | 0 | 9 | 0 | 0.0% |
| 400 | Ubiquiti Networks Inc. | Technology Hardware | $2,808 | No | 5 | 0 | 4 | 0 | 9 | 0 | 0.0% |
| 400 | Ultragenyx Pharmaceutical Inc. | Pharmaceuticals | $3,693 | No | 6 | 0 | 3 | 0 | 9 | 0 | 0.0% |
| 400 | Ultratech Inc. | Semiconductors | $508 | No | 7 | 0 | 2 | 0 | 9 | 0 | 0.0% |
| 400 | Universal Electronics Inc. | Consumer Goods | $767 | No | 7 | 0 | 5 | 0 | 12 | 0 | 0.0% |
| 400 | UTi Worldwide Inc. | Energy, Materials & Industrials | $957 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |
| 400 | VCA Antech Inc. | Health Care | $4,431 | No | 5 | 0 | 5 | 0 | 10 | 0 | 0.0% |
| 400 | Veeva Systems Inc. | Health Care | $3,544 | No | 5 | 0 | 4 | 0 | 9 | 0 | 0.0% |
| 400 | Versartis Inc. | Pharmaceuticals | $446 | No | 8 | 0 | 3 | 0 | 11 | 0 | 0.0% |
| 400 | Vital Therapies Inc. | Pharmaceuticals | $507 | No | 9 | 0 | 3 | 0 | 12 | 0 | 0.0% |
| 400 | Western Asset Mortgage Capital Corp. | Real Estate | $619 | No | 6 | 0 | 1 | 0 | 7 | 0 | 0.0% |
| 400 | Xencor Inc. | Pharmaceuticals | $889 | No | 7 | 0 | 3 | 0 | 10 | 0 | 0.0% |
| 400 | XOMA Corp. | Pharmaceuticals | $458 | No | 8 | 0 | 5 | 0 | 13 | 0 | 0.0% |

# Appendix B: Who's Who of Women Directors and Executives of California's 400 Largest Public Companies *(listed alphabetically)*

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| 8x8 Inc. | Executive | Mary Ellen Genovese | CFO | 400 | 215 | 8.3% |
| ACADIA Pharmaceuticals Inc. | Director | Laura Brege | CEO/President, Nodality Inc. | 133 | 143 | 14.3% |
| | Director | Mary Ann Gray | President, Gray Strategic Advisors LLC | | | |
| Accuray Inc. | Executive | Kelly Londy | EVP/Chief Commercial Officer | 113 | 39 | 25.0% |
| | Executive | Alaleh Nouri | SVP, General Counsel/Corporate Secretary | | | |
| | Director | Elizabeth Dávila | Former CEO/Board Member, NuGEN Technologies Inc. | | | |
| Activision Blizzard Inc. | Director | Elaine Wynn | Co-founder, Wynn Resorts | 224 | 235 | 7.7% |
| Adamas Pharmaceuticals Inc. | Director | Natalie McClure | SVP, Product Development | 0 | 26 | 27.3% |
| | Director | Martha Demski | SVP/CFO/Corporate Secretary, Ajinomato Althea Inc. | | | |
| | Director | Sara Grootwassink Lewis | CEO, Lewis Corporate Advisors LLC | | | |
| Adobe Systems Inc. | Director | Amy L. Banse | Managing Director/Head of Funds, Comcast Ventures | 167 | 178 | 11.1% |
| | Director | Laura B. Desmond | Global CEO, Starcom MediaVest Group | | | |
| Advanced Micro Devices Inc. | Executive Director | Lisa T. Su | CEO/President | 151 | 82 | 18.8% |
| | Director | Nora M. Denzel | Interim CEO, Outerwall Inc. | | | |
| AECOM Technology Corp. | Executive | Jane A. Chmielinski | COO | 144 | 173 | 11.8% |
| | Director | Linda Griego | CEO/President, Griego Enterprises Inc. | | | |
| Aerojet Rocketdyne Holdings Inc. | Executive | Kathleen E. Redd | VP/CFO/Assistant Secretary | 224 | 235 | 7.7% |
| | Executive | Cathleen S. Cline | SVP, Administration | | | |
| AeroVironment Inc. | Executive | Teresa Covington | VP, Finance/Former Interim CFO | 400 | 45 | 23.1% |
| | Director | Catharine Merigold | Venture Capitalist | | | |
| Affymetrix Inc. | Director | Jami Dover Nachtsheim | Chairwoman, Affymetrix Inc. | 180 | 67 | 20.0% |
| | Director | Merilee Raines | Former CFO, IDEXX Laboratories Inc. | | | |
| Agilent Technologies Inc. | Executive | Marie Oh Huber | SVP, General Counsel/Secretary | 247 | 143 | 14.3% |
| | Director | Heidi K. Fields | Former EVP/CFO, Blue Shield, California | | | |
| Air Lease Corp. | Director | Cheryl Gordon Krongard | Private Investor | 224 | 235 | 7.7% |
| Align Technology Inc. | Director | Andrea L. Saia | Former Global Head, Vision Care, Novartis AG | 247 | 235 | 7.7% |
| Altera Corp. | Director | Elisha W. Finney | EVP, Finance/CFO, Varian Medical Systems | 247 | 271 | 7.1% |
| American Homes 4 Rent | Executive | Diana M. Laing | CFO | 224 | 123 | 15.4% |
| | Executive | Sara Vogt-Lowell | Chief Legal Officer | | | |
| American States Water Co. | Executive | Denise L. Kruger | SVP, Regulated Utilities of Golden State Water Co. | 4 | 4 | 42.9% |
| | Executive | Eva G. Tang | SVP, Finance/CFO/Corporate Secretary/Treasurer | | | |
| | Director | Sarah J. Anderson | Former Advisory Services Partner, Ernst & Young LLP | | | |
| | Director | Diana M. Bontá | CEO/President, The Bontá Group | | | |
| | Director | Anne M. Holloway | Former President, Navigant Consulting Inc. | | | |
| | Director | Janice F. Wilkins | Former VP, Finance/Director, Internal Audit, Intel Corp. | | | |
| American Vanguard Corp. | Executive | Cynthia B. Smith | SVP, Global Regulatory Affairs and Product Development | 247 | 123 | 15.4% |
| | Director | Debra F. Edwards | Independent Consultant | | | |
| Amgen Inc. | Director | Rebecca M. Henderson | John and Natty McArthur Univ. Professor, Harvard Univ. | 163 | 178 | 11.1% |
| | Director | Judith C. Pelham | President Emeritus, Trinity Health | | | |
| AMN Healthcare Services Inc. | Executive Director | Susan R. Salka | CEO/President | 10 | 10 | 33.3% |
| | Executive | Denise L. Jackson | SVP/General Counsel/Secretary | | | |
| | Director | Martha H. Marsh | Former CEO/President, Stanford Hospital/Clinics | | | |
| Amphastar Pharmaceuticals Inc. | Executive Director | Mary Ziping Luo | COO/Chief Scientist/Chairman | 0 | 109 | 16.7% |
| Anacor Pharmaceuticals Inc. | Director | Lucy Shapiro | Professor/Director, Beckman Center, Stanford Univ. | 180 | 215 | 8.3% |
| Apple Inc. | Executive | Angela Ahrendts | SVP, Retail and Online Stores | 224 | 39 | 25.0% |
| | Director | Andrea Jung | CEO/President, Grameen America LLC | | | |
| | Director | Sue Wagner | Director, Blackrock Inc. | | | |
| Applied Materials Inc. | Director | Susan M. James | Former Partner, Ernst & Young LLP | 292 | 290 | 6.7% |
| Ardelyx Inc. | Director | Annalisa Jenkins | CEO, Dimension Therapeutics Inc. | 0 | 178 | 11.1% |
| Arena Pharmaceuticals Inc. | Director | Tina S. Nova | SVP/General Manager, Illumina Inc. | 133 | 143 | 14.3% |
| | Director | Christine A. White | Former SVP, Global Medical Affairs, Biogen Idec Inc. | | | |
| Ares Management LP | Director | Judy D. Olian | Dean, UCLA Anderson School of Management | 0 | 235 | 7.7% |
| Arista Networks Inc. | Executive Director | Jayshree Ullal | CEO/President | 0 | 17 | 30.0% |
| | Director | Ann Mather | Former EVP/CFO, Pixar | | | |
| Atara Biotherapeutics Inc. | Director | Carol Gallagher | Partner, New Enterprise Associates | 0 | 67 | 20.0% |
| | Director | Beth Seidenberg | General Partner, Kleiner Perkins Caufield & Byers | | | |
| Autodesk Inc. | Executive | Jan Becker | SVP, Human Resources and Corporate Real Estate | 26 | 32 | 26.7% |
| | Director | Mary T. McDowell | Former EVP, Nokia's Mobile Phones Unit | | | |
| | Director | Lorrie M. Norrington | Adviser, Lead Edge Capital | | | |
| | Director | Betsy Rafael | Former Principal Accounting Officer, Apple Inc. | | | |
| Avery Dennison Corp. | Executive | Anne Hill | SVP, Chief Human Resources and Communications Officer | 77 | 22 | 28.6% |
| | Executive | Susan C. Miller | SVP, General Counsel/Secretary | | | |
| | Director | Julia A. Stewart | CEO/Chairman, DineEquity Inc. | | | |
| | Director | Martha N. Sullivan | CEO/President, Sensata Technologies Holding NV | | | |
| BBCN Bancorp Inc. | Executive | Kyu S. Kim | Senior EVP/COO | 274 | 178 | 11.1% |
| | Executive | Cha Y. Park | Senior EVP/Chief Retail Banking Officer | | | |
| Biomarin Pharmaceutical Inc. | Director | Elaine J. Heron | Chair, Amplyx Pharmaceuticals Inc. | 274 | 290 | 6.7% |
| BioMed Realty Trust Inc. | Director | Janice L. Sears | Former Division Managing Director, Banc of America Securities | 91 | 187 | 10.0% |
| Bio-Rad Laboratories Inc. | Executive | Christine A. Tsingos | EVP/CFO | 18 | 26 | 27.3% |
| | Director | Deborah J. Neff | COO, Complete Genomics Inc. | | | |
| | Director | Alice N. Schwartz | Former Research Associate, UC | | | |
| BJ's Restaurants Inc. | Director | Lea Anne S. Ottinger | Strategic Business Consultant/Managing Partner, LMR Advisors | 286 | 290 | 6.7% |
| Blackhawk Network Holdings Inc. | Executive | Talbott Roche | President | 224 | 161 | 13.3% |
| | Director | Jane J. Thompson | Founder/CEO, Jane J. Thompson Financial Services LLC | | | |



# Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| Boot Barn Holdings Inc. | Executive | Laurie Grijalva | Chief Merchandising Officer | 0 | 67 | 20.0% |
| | Director | Brenda I. Morris | Independent Consultant | | | |
| Box Inc. | Director | Dana Evan | Former CFO, VeriSign Inc. | 0 | 123 | 15.4% |
| | Director | Padmasree Warrior | Chief Technology/Strategy Officer, Cisco Systems Inc. | | | |
| Bridgepoint Education Inc. | Executive | Jane L. McAuliffe | EVP/Chief Academic Officer | 32 | 123 | 15.4% |
| | Director | Marye Anne Fox | Chancellor/Distinguished Professor, UCSD | | | |
| Broadcom Corp. | Director | Nancy H. Handel | Former SVP/CFO, Applied Materials Inc. | 133 | 143 | 14.3% |
| | Director | Maria M. Klawe | President, Harvey Mudd College | | | |
| Brocade Communications Systems Inc. | Director | Judy Bruner | EVP, Administration/CFO, SanDisk Corp. | 247 | 271 | 7.1% |
| Cadence Design Systems Inc. | Director | Susan L. Bostrom | Former EVP/Chief Marketing Officer, Cisco Systems Inc. | 224 | 271 | 7.1% |
| CAI International Inc. | Executive | Camille G. Cutino | VP, Operations and Human Resources | 180 | 198 | 9.1% |
| CalAmp Corp. | Director | Kimberly Alexy | Principal, Alexy Capital Management | 56 | 67 | 20.0% |
| | Director | Amal M. Johnson | Executive Chairman, Author-IT Inc. | | | |
| Calavo Growers Inc. | Director | Dorcas H. Thille | Owner/Operator, J.K. Thille Ranches | 297 | 306 | 5.6% |
| California Resources Corp. | Director | Catherine A. Kehr | Former SVP/Director, Capital Research Co. | 0 | 290 | 6.7% |
| California Water Service Group | Executive | Lynne P. McGhee | VP/General Counsel | 64 | 32 | 26.7% |
| | Director | Terry P. Bayer | COO, Molina Healthcare Inc. | | | |
| | Director | Bonnie G. Hill | President, B. Hill Enterprises LLC | | | |
| | Director | Linda R. Meier | Board Member, Stanford Univ. Hospital | | | |
| Callidus Software Inc. | Director | Michele Vion | VP, Human Resources, Bill Barrett Corp. | 174 | 198 | 9.1% |
| Caslight Health Inc. | Executive | Dena Bravata | Former Chief Medical Officer/Head of Products | 0 | 26 | 27.3% |
| | Executive | Jennifer W. Chaloemtiarana | General Counsel/Corporate Secretary | | | |
| | Director | Ann Lamont | Managing Partner, Oak Investment Partners | | | |
| Cathay General Bancorp | Director | Jane Jelenko | Former Partner, KPMG LLP | 292 | 302 | 5.9% |
| CBRE Group Inc. | Director | Laura D. Tyson | Professor, Haas School of Business, UCB | 274 | 299 | 6.3% |
| Central Garden & Pet Co. | Executive | Lori A. Varlas | SVP/CFO | 91 | 93 | 18.2% |
| | Director | M. Beth Springer | Former EVP/General Manager, The Clorox Co. | | | |
| Cepheid Inc. | Executive | Cristina H. Kepner | Former EVP/Corporate Finance Director, Invemed Associates LLC | 247 | 271 | 7.1% |
| Cerus Corp. | Executive | Carol M. Moore | SVP, Regulatory Affairs, Quality and Clinical | 0 | 109 | 16.7% |
| | Director | Gail Schulze | Former CEO/Chairman, Zosano Pharma | | | |
| Cheesecake Factory Inc. | Executive | Debby R. Zurzolo | EVP/General Counsel/Secretary | 197 | 215 | 8.3% |
| Chegg Inc. | Director | Marne Levine | COO, Instagram | 174 | 187 | 10.0% |
| Chevron Corp. | Executive | P.E. Yarrington | VP/CFO | 88 | 106 | 17.6% |
| | Director | Linnet F. Deily | Former Deputy U.S. Trade Representative | | | |
| | Director | Alice P. Gast | President, Imperial College London | | | |
| Cisco Systems Inc. | Director | Carol A. Bartz | Former CEO/Board Member, Yahoo! | 88 | 67 | 20.0% |
| | Director | M. Michele Burns | Fellow/Strategic Advisor, Stanford Univ. Center on Longevity | | | |
| | Director | Kristina M. Johnson | CEO/President, Enduring Hydro LLC | | | |
| Clorox Co. | Director | Esther Lee | SVP, Brand Marketing, Advertising and Sponsorships, AT&T | 32 | 82 | 18.8% |
| | Director | Pamela Thomas-Graham | Chief Marketing and Talent Officer, Credit Suisse | | | |
| | Director | Carolyn M. Ticknor | Former President, Imaging/Printing Systems Group, Hewlett-Packard Co. | | | |
| Coherent Inc. | Executive | Helene Simonet | EVP/CFO | 91 | 109 | 16.7% |
| | Director | Susan M. James | Former Partner, Ernst & Young LLP | | | |
| Coherus BioSciences Inc. | Director | Mary T. Szela | CEO, Melinta Therapeutics Inc. | 0 | 198 | 9.1% |
| Colony Financial Inc. | Director | Nancy A. Curtin | Chief Investment Officer, Close Brothers Asset Management | 400 | 198 | 9.1% |
| Cooper Companies Inc. | Executive | Carol R. Kaufman | EVP/Secretary/Chief Administrative Officer/Chief Governance Officer | 113 | 123 | 15.4% |
| | Director | Jody S. Lindell | CEO/President, S.G. Management Inc. | | | |
| Corcept Therapeutics Inc. | Executive | Anne LeDoux | VP/Controller/Chief Accounting Officer | 0 | 215 | 8.3% |
| Core Mark Holding Co. Inc. | Director | Stacy Loretz-Congdon | Former SVP | 224 | 235 | 7.7% |
| CoreLogic Inc. | Director | Jaynie Miller Studenmund | Former COO, Overture Services Inc. | 113 | 123 | 15.4% |
| | Director | Mary Lee Widener | Community Investment Consultant | | | |
| Cornerstone OnDemand Inc. | Executive | Kirsten Helvey | SVP, Client Success | 400 | 123 | 15.4% |
| | Director | Kristina Salen | CFO, Etsy Inc. | | | |
| CorVel Corp. | Executive | Diane J. Blaha | SVP, Sales and Account Management | 64 | 67 | 20.0% |
| | Director | Jean H. Macino | Former Managing Director, Marsh and McLennan Co. | | | |
| Coupons.com Inc. | Director | Dawn Lepore | Former Interim CEO, Prosper Marketplace Inc. | 0 | 169 | 12.5% |
| Crown Media Holdings Inc. | Executive | Michelle Vicary | EVP, Programming and Network Publicity | 173 | 173 | 11.8% |
| | Director | Deanne R. Stedem | Associate General Counsel, Hallmark Cards | | | |
| Deckers Outdoor Corp. | Executive | Constance X. Rishwain | President, UGG | 13 | 22 | 28.6% |
| | Director | Karyn O. Barsa | Corporate Director | | | |
| | Director | Lauri M. Shanahan | Corporate Director/Independent Consultant | | | |
| | Director | Bonita C. Stewart | VP, Partner Business Solutions, Americas, Google Inc. | | | |
| DepoMed Inc. | Director | Karen A. Dawes | President, Knowledgeable Decisions LLC | 224 | 215 | 8.3% |
| Dermira Inc. | Director | Wende S. Hutton | Partner, Canaan Partners | 0 | 215 | 8.3% |
| DexCom Inc. | Director | Barbara E. Kahn | Professor/Director, Jay H. Baker Retailing Center, The Wharton School | 224 | 271 | 7.1% |
| Diamond Foods Inc. | Executive | Linda B. Segre | EVP/Chief Strategy and People Officer | 151 | 82 | 18.8% |
| | Director | Celeste A. Clark | Principal, Abraham Clark Consulting LLC | | | |
| | Director | Alison Davis | Managing Partner, Fifth Era | | | |
| Digital Realty Trust Inc. | Director | Kathleen Earley | Former President/COO, TriZetto Group Inc. | 91 | 198 | 9.1% |
| DineEquity Inc. | Executive Director | Julia A. Stewart | CEO/Chairman, DineEquity Inc. | 64 | 67 | 20.0% |
| | Director | Caroline W. Nahas | Vice Chair, Korn/Ferry International | | | |
| Dolby Laboratories Inc. | Director | Micheline Chau | Former President/COO, Lucasfilm Ltd. | 247 | 271 | 7.1% |
| Douglas Emmett Inc. | Director | Virginia McFerran | Founder/Owner, M Consulting | 400 | 271 | 7.1% |

# *Who's Who*
## Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| DreamWorks Animation Inc. | Executive | Ann Daly | President | 113 | 109 | 16.7% |
| | Director | Mellody Hobson | President, Ariel Investments LLC | | | |
| DTS Inc. | Director | V. Sue Molina | Former Tax Partner, Deloitte & Touche LLP | 0 | 187 | 10.0% |
| Dynavax Technologies Corp. | Director | Laura Brege | CEO/President, Nodality Inc. | 144 | 143 | 14.3% |
| | Director | Peggy V. Phillips | Former COO, Immunex Corp. | | | |
| East West Bancorp | Executive Director | Julia S. Gouw | President/COO | 26 | 10 | 33.3% |
| | Executive | Irene H. Oh | EVP/CFO | | | |
| | Director | Molly Campbell | Director, Financial Management Systems, Los Angeles World Airports | | | |
| | Director | Iris S. Chan | CEO, Ameriway | | | |
| eBay Inc. | Director | Bonnie S. Hammer | Chairman, NBCUniversal Cable Entertainment | 286 | 142 | 15.0% |
| | Director | Gail J. Mcgovern | CEO/President, The American Red Cross | | | |
| | Director | Kathleen C. Mitic | Founder/CEO, Sitch Inc. | | | |
| Edison International | Director | Vanessa C.L. Chang | Former CEO/President, ResolveItNow.com | 50 | 57 | 21.4% |
| | Director | Linda G. Stuntz | Partner, Stuntz, Davis & Staffier PC | | | |
| | Director | Ellen O. Tauscher | Strategic Advisor, Baker, Donelson, Bearman, Caldwell & Berkowitz PC | | | |
| Edwards Lifesciences Corp. | Director | Barbara J. McNeil | Ridley Watts Professor of Health Care Policy, Harvard Medical School | 224 | 235 | 7.7% |
| Electronic Arts Inc. | Director | Denise F. Warren | President, Digital, Tribune Publishing Co. | 274 | 271 | 7.1% |
| Ellie Mae Inc. | Director | Marina Levinson | Founder/CEO, CIO Advisory Group LLC | 247 | 235 | 7.7% |
| Encore Capital Group Inc. | Director | Laura Newman Olle | Former Chief Enterprise Risk Officer, Capital One Financial Corp. | 197 | 215 | 8.3% |
| Endologix Inc. | Executive | Amanda L. DePalma | VP, Global Marketing | 180 | 93 | 18.2% |
| | Executive | Shelley B. Thunen | CFO/Secretary | | | |
| Ensign Group Inc. | Executive | Suzanne D. Snapper | CFO | 32 | 39 | 25.0% |
| | Executive | Beverly B. Wittekind | VP/General Counsel | | | |
| | Director | Antoinette T. Hubenette | Practicing Physician, Cedars-Sinai Medical Group | | | |
| Entravision Communications | Director | Patricia Diaz Dennis | Former SVP/Assistant General Counsel, AT&T | 197 | 198 | 9.1% |
| Equinix Inc. | Executive | Sara Baack | Chief Marketing Officer | 400 | 235 | 7.7% |
| Essex Property Trust Inc. | Director | Janice L. Sears | Former Division Managing Director, Banc of America Securities | 297 | 306 | 5.6% |
| Exelixis Inc. | Executive | Deborah Burke | SVP/CFO | 144 | 161 | 13.3% |
| | Executive | Gisela M. Schwab | EVP/Chief Medical Officer | | | |
| Exponent Inc. | Executive | Catherina Ford Corrigan | Group VP | 83 | 26 | 27.3% |
| | Director | Karen A. Richardson | Former CEO, E.piphany | | | |
| | Director | Debra L. Zumwalt | VP/General Counsel, Stanford Univ. | | | |
| Facebook Inc. | Executive Director | Sheryl K. Sandberg | COO | 51 | 45 | 23.1% |
| | Director | Susan D. Desmond-Hellmann | CEO, The Bill & Melinda Gates Foundation | | | |
| Fair Isaac Corp. | Director | Joanna Rees | Managing Director, Soda Rock Partners | 400 | 235 | 7.7% |
| Fairchild Semiconductor International Inc. | Director | Catherine P. Lego | Founder, Lego Ventures LLC | 247 | 235 | 7.7% |
| Farmer Brothers Co. | Director | Hamideh Assadi | Independent Tax Consultant | 0 | 93 | 18.2% |
| | Director | Jeanne Farmer Grossman | Former Teacher/Homemaker | | | |
| Farmers & Merchants Bancorp | Executive | Deborah E. Skinner | EVP/Chief Administrative Officer of the Bank | 0 | 235 | 7.7% |
| FibroGen Inc. | Executive | K. Peony Yu | VP, Clinical Development | 0 | 235 | 7.7% |
| Financial Engines Inc. | Director | E. Olena Berg-Lacy | Former Partner, Fiduciary Benchmarks Inc. | 133 | 143 | 14.3% |
| | Director | Heidi K. Fields | Former EVP/CFO, Blue Shield, California | | | |
| FireEye Inc. | Executive | Alexa King | SVP, General Counsel/Secretary | 274 | 109 | 16.7% |
| | Director | Kimberly Alexy | Principal, Alexy Capital Management | | | |
| First American Financial Corp. | Director | Virginia M. Ueberroth | Chairman, The Ueberroth Family Foundation | 286 | 235 | 7.7% |
| First Republic Bank | Executive | Katherine August-deWilde | President | 0 | 20 | 29.4% |
| | Director | Sandra H. Hernández | CEO/President, California HealthCare Foundation | | | |
| | Director | Pamela J. Joyner | Founding Partner, Avid Partners LLC | | | |
| | Director | Jody S. Lindell | CEO/President, S.G. Management Inc. | | | |
| Five Prime Therapeutics Inc. | Executive | Julie Hambleton | SVP/Chief Medical Officer | 0 | 215 | 8.3% |
| Franklin Resources Inc. | Executive | Jennifer M. Johnson | EVP/COO | 64 | 67 | 20.0% |
| | Director | Mariann Byerwalter | Chairman, SRI International | | | |
| | Director | Laura Stein | SVP/General Counsel, The Clorox Co. | | | |
| Gap Inc. | Executive | Sabrina Simmons | EVP/CFO | 26 | 32 | 26.7% |
| | Director | Isabella D. Goren | Former CFO, AMR Corp. and American Airlines Inc. | | | |
| | Director | Katherine Tsang | Principal, Max Giant Limited | | | |
| | Director | Padmasree Warrior | Chief Technology/Strategy Officer, Cisco Systems | | | |
| Genomic Health Inc. | Executive Director | Kimberly J. Popovits | CEO/President/Chairman | 13 | 17 | 30.0% |
| | Director | Ginger L. Graham | CEO/President, Two Trees Consulting | | | |
| Geron Corp. | Executive | Melissa A. Kelly Behrs | EVP, Bus. Dev. and Portfolio and Alliance Management | 13 | 10 | 33.3% |
| | Executive | Olivia K. Bloom | EVP, Finance/CFO/Treasurer | | | |
| | Director | Karin Eastham | Former EVP/COO, Burnham Institute for Medical Research | | | |
| | Director | Susan M. Molineaux | CEO/President, Calithera Biosciences Inc. | | | |
| Gilead Sciences Inc. | Executive | Robin L. Washington | EVP/CFO | 64 | 67 | 20.0% |
| | Director | Carla A. Hills | CEO/Chair, Hills & Co. | | | |
| | Director | Gayle E. Wilson | Former California First Lady | | | |
| Glu Mobile Inc. | Director | Ann Mather | Former EVP/CFO, Pixar | 197 | 198 | 9.1% |
| Google Inc. | Director | Diane B. Greene | Former CEO/President, VMware | 77 | 106 | 17.6% |
| | Director | Ann Mather | Former EVP/CFO, Pixar | | | |
| | Director | Shirley M. Tilghman | Former President, Princeton Univ. | | | |
| GoPro Inc. | Executive | Nina Richardson | Former COO | 0 | 93 | 18.2% |
| | Executive | Sharon Zezima | General Counsel | | | |
| Granite Construction Inc. | Executive | Laurel J. Krzeminski | SVP/CFO | 133 | 143 | 14.3% |
| | Director | Rebecca A. McDonald | Former CEO, Laurus Energy Inc. | | | |



## Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| Green Dot Corp. | Executive | Grace T. Wang | CFO | 91 | 45 | 23.1% |
| | Director | Mary J. Dent | Public Policy Consultant, dxIQ | | | |
| | Director | Glinda Bridgforth Hodges | Personal Finance Expert/Consultant | | | |
| Guess? Inc. | Director | Kay Isaacson-Leibowitz | Former EVP, Beauty Niches, Victoria's Secret | 83 | 187 | 10.0% |
| Guidewire Software Inc. | Executive | Karen Blasing | CFO | 91 | 109 | 16.7% |
| | Director | Priscilla Hung | Chief Administrative Officer | | | |
| Halozyme Therapeutics Inc. | Executive Director | Helen I. Torley | CEO/President | 13 | 3 | 44.4% |
| | Director | Kathryn E. Falberg | Former EVP/CFO, Jazz Pharmaceuticals PLC | | | |
| Halozyme Therapeutics Inc. | Director | Connie L. Matsui | Former EVP, Knowledge and Innovation Networks, Biogen Idec Inc. | 13 | 3 | 44.4% |
| Hanmi Financial Corp. | Executive | Bonita I. Lee | Senior EVP/COO | 197 | 57 | 21.4% |
| | Executive | Jean Lim | EVP/Chief Risk Officer | | | |
| | Director | Christie K. Chu | Owner, CKC Accountancy Corp. | | | |
| Harmonic Inc. | Executive | Carolyn V. Aver | CFO | 32 | 45 | 23.1% |
| | Director | Mitzi Reaugh | CEO/Founder, Percolating Media LLC | | | |
| | Director | Susan G. Swenson | Former CEO/President, Sage Software-North America | | | |
| HCP Inc. | Executive Director | Lauralee E. Martin | CEO/President | 32 | 45 | 23.1% |
| | Director | Christine N. Garvey | Former Global Head, Corporate Real Estate Services, Deutsche Bank AG | | | |
| Health Net Inc. | Executive | Juanell Hefner | Chief Administration Officer | 64 | 32 | 26.7% |
| | Director | Mary Anne Citrino | Senior Advisor, The Blackstone Group | | | |
| | Director | Vicki B. Escarra | CEO, Opportunity International | | | |
| | Director | Gale S. Fitzgerald | Former Chair/CEO, Computer Task Group Inc. | | | |
| Hercules Technology Growth Capital Inc. | Director | Jessica Baron | CFO | 151 | 67 | 20.0% |
| | Director | Susanne D. Lyons | Former Chief Marketing Officer, VISA | | | |
| Heron Therapeutics Inc. | Director | Kimberly J. Manhard | SVP, Regulatory Affairs, Ardea Biosciences Inc. | 197 | 198 | 9.1% |
| Hewlett-Packard Co. | Executive Director | Margaret C. Whitman | CEO/President/Chairman | 21 | 20 | 29.4% |
| | Executive | Catherine A. Lesjak | EVP/CFO | | | |
| | Director | Ann M. Livermore | Executive Advisor to CEO | | | |
| | Director | Patricia F. Russo | Former CEO, Alcatel-Lucent | | | |
| HomeFed Corp. | Executive | Erin N. Ruhe | VP, Treasurer/Controller | 180 | 198 | 9.1% |
| ICU Medical Inc. | Director | Alison D. Burcar | VP/General Manager of Infusion Systems | 197 | 235 | 7.7% |
| Illumina Inc. | Director | Karin Eastham | Former EVP/COO, Burnham Institute for Medical Research | 274 | 290 | 6.7% |
| Impax Laboratories Inc. | Director | Mary K. Pendergast | President/Founder, Pendergast Consulting | 113 | 271 | 7.1% |
| Imperva Inc. | Director | Theresia Gouw | Partner, Aspect Ventures | 224 | 290 | 6.7% |
| Infoblox Inc. | Director | Laura C. Conigliaro | Former Partner, The Goldman Sachs Group Inc. | 167 | 215 | 8.3% |
| Ingram Micro Inc. | Director | Leslie Stone Heisz | Former Managing Director, Lazard Freres & Co. | 133 | 67 | 20.0% |
| | Director | Linda Fayne Levinson | Private Venture Advisor | | | |
| | Director | Carol G. Mills | Executive Chairman/Development Consultant, Xactly Corp. | | | |
| Inogen Inc. | Executive | Alison Bauerlein | EVP, Finance/CFO | 0 | 56 | 22.2% |
| | Director | Heather Rider | Former VP, Global Human Resources, Cymer Inc. | | | |
| Intel Corp. | Executive | Renée J. James | President | 77 | 82 | 18.8% |
| | Director | Charlene Barshefsky | Senior International Partner, Wilmer Cutler Pickering Hale and Dorr LLP | | | |
| | Director | Susan L. Decker | Principal, Deck3 Ventures LLC | | | |
| Intersect ENT Inc. | Executive Director | Lisa D. Earnhardt | CEO/President | 0 | 7 | 40.0% |
| | Executive | Jeryl L. Hilleman | CFO | | | |
| | Director | Cynthia L. Lucchese | Chief Administrative Officer/CFO, Hulman & Co. | | | |
| Intersil Corp. | Director | Mercedes Johnson | Former Interim CFO, Intersil Corp. | 113 | 235 | 7.7% |
| Intuit Inc. | Executive | Laura A. Fennell | SVP, General Counsel/Corporate Secretary | 58 | 57 | 21.4% |
| | Director | Diane B. Greene | Former CEO/President, VMware | | | |
| | Director | Suzanne Nora Johnson | Former Vice Chairman, Goldman Sachs Group Inc. | | | |
| Intuitive Surgical Inc. | Director | Amal M. Johnson | Executive Chairman, Author-IT Inc. | 247 | 235 | 7.7% |
| InvenSense Inc. | Director | Emiko Higashi | Founder/Managing Partner, Tomon Partners | 400 | 235 | 7.7% |
| Invitae Corp. | Executive | Lisa Alderson | Chief Commercial Officer | 0 | 143 | 14.3% |
| Isis Pharmaceuticals Inc. | Executive Director | B. Lynne Parshall | COO | 51 | 45 | 23.1% |
| | Executive | Elizabeth L. Hougen | SVP, Finance/CFO | | | |
| Ixia | Executive Director | Bethany Mayer | CEO/President | 167 | 26 | 27.3% |
| | Director | Gail Hamilton | Board Member, Arrow Electronics Inc. | | | |
| Jack in the Box Inc. | Director | Sharon P. John | CEO, Build-A-Bear Workshop Inc. | 91 | 123 | 15.4% |
| | Director | Madeleine A. Kleiner | EVP/General Counsel/Corporate Secretary, Hilton Hotels Corp. | | | |
| Jacobs Engineering Group Inc. | Director | Linda Fayne Levinson | Private Venture Advisor | 286 | 299 | 6.3% |
| JDS Uniphase Corp. | Director | Penelope A. Herscher | CEO/President, FirstRain | 197 | 235 | 7.7% |
| Jive Software Inc. | Executive Director | Elisa A. Steele | CEO/President | 247 | 57 | 21.4% |
| | Director | Margaret A. Breya | EVP/Chief Marketing Officer, Informatica Corp. | | | |
| Juniper Networks Inc. | Director | Robyn M. Denholm | EVP/Chief Financial and Operations Officer | 32 | 161 | 13.3% |
| | Director | Mercedes Johnson | Former Interim CFO, Intersil Corp. | | | |
| Kaiser Aluminum Corp. | Director | Carolyn Bartholomew | Commissioner, U.S.-China Economic and Security Review Commission | 64 | 67 | 20.0% |
| | Director | Teresa A. Hopp | Former CFO, Western Digital Corp. | | | |
| | Director | Lauralee E. Martin | CEO/President, HCP Inc. | | | |
| KB Home | Director | Melissa Lora | President, Taco Bell International | 274 | 235 | 7.7% |
| Kennedy-Wilson Holdings Inc. | Executive | Mary Ricks | CEO/President, Kennedy Wilson Europe | 91 | 109 | 16.7% |
| | Director | Cathy Hendrickson | Former CEO/President, Bay Cities National Bank | | | |
| Keysight Technologies Inc. | Director | Jean M. Halloran | Former SVP, Human Resources, Agilent | 0 | 198 | 9.1% |
| Kilroy Realty Corp. | Director | Jolie Hunt | Founder/Principal, Hunt & Gather | 400 | 198 | 9.1% |
| Kite Pharma Inc. | Executive | Cynthia M. Butitta | COO/CFO | 0 | 93 | 18.2% |
| | Director | Farah Champsi | Managing Director, Alta Partners | | | |



# Who's Who
## Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| KLA-Tencor Corp. | Director | Emiko Higashi | Founder/Managing Partner, Tomon Partners | 274 | 299 | 6.3% |
| Korn/Ferry International | Director | Christina A. Gold | Former CEO, The Western Union Co. | 91 | 109 | 16.7% |
| | Director | Debra J. Perry | Former Senior Managing Director, Moody's Investors Service Inc. | | | |
| KYTHERA Biopharmaceuticals Inc. | Director | Camille Samuels | Partner, Venrock | 197 | 198 | 9.1% |
| Lam Research Corp. | Executive | Sarah A. O'Dowd | SVP, Chief Legal Officer | 77 | 82 | 18.8% |
| | Director | Christine A. Heckart | Chief Marketing Officer, Brocade Communications Systems Inc. | | | |
| | Director | Catherine P. Lego | Founder, Lego Ventures LLC | | | |
| LendingClub Corp. | Executive | Chaomei Chen | Chief Risk Officer | 0 | 45 | 23.1% |
| | Executive | Carrie Dolan | CFO | | | |
| | Director | Mary Meeker | General Partner, Kleiner Perkins Caufield and Byers | | | |
| LinkedIn Corp. | Director | Leslie Kilgore | Former Chief Marketing Officer, Netflix Inc. | 197 | 215 | 8.3% |
| Lion Biotechnologies Inc. | Executive Director | Elma Hawkins | President/COO | 0 | 67 | 20.0% |
| Lions Gate Entertainment Corp. | Director | Phyllis Yaffe | Former CEO/Board Member, Alliance Atlantis Communications | 292 | 302 | 5.9% |
| Live Nation Entertainment Inc. | Executive | Kathy Willard | CFO | 151 | 173 | 11.8% |
| | Director | Peggy Johnson | EVP, Business Development, Microsoft Corp. | | | |
| LTC Properties Inc. | Executive Director | Wendy L. Simpson | CEO/President/Chairman | 3 | 2 | 50.0% |
| | Executive | Pamela J. Shelley-Kessler | EVP/CFO / Corporate Secretary | | | |
| | Executive | Caroline L. Chikhale | VP/Controller/Treasurer | | | |
| | Director | Devra G. Shapiro | Former CFO, IPC Healthcare Inc. | | | |
| Macerich Co. | Director | Diana M. Laing | CFO, American Homes 4 Rent | 151 | 173 | 11.8% |
| | Director | Andrea M. Stephen | Former EVP, Investments, The Cadillac Fairview Corp. Ltd. | | | |
| Marcus & Millichap Inc. | Director | Norma J. Lawrence | Former Partner, KPMG LLP | 174 | 187 | 10.0% |
| Marketo Inc. | Director | Susan L. Bostrom | Former EVP/Chief Marketing Officer, Cisco Systems Inc. | 64 | 198 | 9.1% |
| Mattel Inc. | Director | Frances D. Fergusson | Former President, Vassar College | 77 | 82 | 18.8% |
| | Director | Ann Lewnes | SVP/Chief Marketing Officer, Adobe Systems Inc. | | | |
| | Director | Kathy White Loyd | Executive in Residence/Faculty Member, Univ. of North Carolina | | | |
| McGrath RentCorp | Director | Elizabeth A. Fetter | Former CEO, Symmetricom Inc. | 197 | 215 | 8.3% |
| McKesson Corp. | Director | M. Christine Jacobs | Former CEO/President/Chairman, Theragenics Corp. | 58 | 82 | 18.8% |
| | Director | Marie L. Knowles | EVP/CFO, Retired, ARCO | | | |
| | Director | Susan R. Salka | CEO/President, AMN Healthcare Services Inc. | | | |
| Medivation Inc. | Executive | Jennifer J. Rhodes | General Counsel/Corporate Secretary | 5 | 5 | 41.7% |
| | Executive | Lynn Seely | Chief Medical Officer | | | |
| | Director | Kathryn E. Falberg | Former EVP/CFO, Jazz Pharmaceuticals PLC | | | |
| | Director | Dawn Svoronos | Former President, Europe/Canada, Merck & Co. Inc. | | | |
| | Director | Wendy L. Yarno | Former Chief Marketing Officer, Merck & Co. Inc. | | | |
| Mercury General Corp. | Director | Martha E. Marcon | Former Partner, KPMG LLP | 274 | 290 | 6.7% |
| Malina Healthcare Inc. | Executive | Terry P. Bayer | COO | 151 | 161 | 13.3% |
| | Director | Ronna E. Romney | Director, Park-Ohio Holding Corp. | | | |
| Monolithic Power Systems Inc. | Executive | Meera Rao | CFO | 32 | 39 | 25.0% |
| | Executive | Saria Tseng | VP, Strategic Corporate Development/General Counsel | | | |
| | Director | Karen A. Smith Bogart | President, Smith Bogart Consulting | | | |
| Monster Beverage Corp. | Director | Kathy N. Waller | EVP/CFO, The Coca-Cola Co. | 400 | 271 | 7.1% |
| Multi-Fineline Electronix Inc. | Executive | Christine Besnard | EVP/General Counsel/Secretary | 0 | 123 | 15.4% |
| | Director | Linda Yuen-Ching Lim | Faculty Member, Univ. of Michigan | | | |
| Natus Medical Inc. | Director | Doris E. Engibous | Consultant/Advisor | 174 | 187 | 10.0% |
| Nektar Therapeutics | Director | Susan Wang | Former EVP, Corporate Development/CFO, Solectron Corp. | 247 | 271 | 7.1% |
| NetApp Inc. | Director | Kathryn M. Hill | Former Executive Advisor, Cisco Systems Inc. | 274 | 290 | 6.7% |
| Netflix Inc. | Director | Leslie Kilgore | Former Chief Marketing Officer | 91 | 57 | 21.4% |
| | Director | Ann Mather | Former EVP/CFO, Pixar | | | |
| | Director | Anne M. Sweeney | Former President, Disney/ABC Television Group | | | |
| NETGEAR Inc. | Executive | Christine M. Gorjanc | CFO | 22 | 22 | 28.6% |
| | Director | Jocelyn E. Carter-Miller | President, TechEdVentures Inc. | | | |
| | Director | Barbara V. Scherer | Private Investor | | | |
| | Director | Julie A. Shimer | Private Investor | | | |
| NetSuite Inc. | Director | Deborah Farrington | General Partner, StarVest Partners, LP | 113 | 123 | 15.4% |
| | Director | Catherine R. Kinney | Former Group EVP/Head, Global Listings, NYSE Euronext | | | |
| Neurocrine Biosciences Inc. | Director | Corinne H. Nevinny | General Partner, LMNVC LLC | 224 | 235 | 7.7% |
| New Relic Inc. | Director | Sarah Friar | CFO, Square Inc. | 0 | 178 | 11.1% |
| Newport Corp. | Director | Cherry A. Murray | Professor of Engineering/Physics, Harvard Univ. | 180 | 215 | 8.3% |
| NMI Holdings Inc. | Executive | Claudia J. Merkle | Chief of Insurance Operations | 400 | 187 | 10.0% |
| NuVasive Inc. | Director | Vickie L. Capps | Former CFO, DJO Global Inc. | 113 | 109 | 16.7% |
| | Director | Leslie V. Norwalk | Strategic Advisor/Strategic Counsel, Epstein Becker & Green PC | | | |
| NVIDIA Corp. | Executive | Colette M. Kress | EVP/CFO | 64 | 44 | 23.5% |
| | Executive | Debora Shoquist | EVP, Operations | | | |
| | Director | Persis S. Drell | Dean, School of Engineering, Stanford Univ. | | | |
| | Director | Dawn Hudson | Chief Marketing Officer, National Football League | | | |
| Oaktree Capital Group LLC | Director | Marna C. Whittington | CEO, Allianz Global Investors Capital | 297 | 302 | 5.9% |
| Omnicell Inc. | Director | Joanne B. Bauer | Former President, Global Health Care at Kimberly-Clark Corp. | 58 | 143 | 14.3% |
| | Director | Sara J. White | Pharmacy Leadership Coach | | | |
| OmniVision Technologies Inc. | Executive | Y. Vicky Chou | SVP, Global Management/General Counsel | 174 | 187 | 10.0% |
| OncoMed Pharmaceuticals Inc. | Director | Deepa R. Pakianathan | Managing Member, Delphi Ventures | 83 | 93 | 18.2% |
| | Director | Denise Pollard-Knight | Managing Partner, Phase4 Partners | | | |
| Opus Bank | Executive | Nicole M. Carrillo | EVP/CFO | 0 | 235 | 7.7% |
| Oracle Corp. | Executive Director | Safra A. Catz | CEO | 77 | 82 | 18.8% |
| | Director | Naomi O. Seligman | Senior Partner, Ostriker von Simson | | | |



## Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| | Executive | Heather D. Turner | SVP, General Counsel/Secretary | | | |
| Orexigen Therapeutics Inc. | Director | Wendy L. Dixon | Former Chief Marketing Officer, Bristol-Myers Squibb Co. | 58 | 57 | 21.4% |
| | Director | Lota S. Zoth | Former SVP/CFO, MedImmune Inc. | | | |
| Otonomy Inc. | Director | Vickie L. Capps | Former CFO, DJO Global Inc. | 0 | 67 | 20.0% |
| | Director | Heather Preston | Partner/Managing Director, TPG Biotech | | | |
| | Executive | Susan Barnes | EVP/CFO | | | |
| Pacific Biosciences of California Inc. | Director | Kathy Ordoñez | Former SVP, Quest Diagnostics | 91 | 45 | 23.1% |
| | Director | Lucy Shapiro | Professor/Director, Beckman Center, Stanford Univ. | | | |
| PacWest Bancorp | Director | Susan E. Lester | Former CFO, HomeSide Lending Inc. | 297 | 306 | 5.6% |
| Pandora Media Inc. | Executive | Sara Clemens | Chief Strategy Officer | 113 | 123 | 15.4% |
| | Director | Elizabeth A. Nelson | Former EVP/CFO, Macromedia Inc. | | | |
| Pattern Energy Group Inc. | Director | Patricia S. Bellinger | Executive Director, Center for Public Leadership, Harvard Univ. | 64 | 109 | 16.7% |
| | Director | Patricia M. Newson | Former President, Utility Division, AltaGas Ltd. | | | |
| | Executive | Anne D. McCallion | CFO | | | |
| PennyMac Mortgage Investment Trust | Director | Nancy McAllister | Senior Advisor, Star Mountain Capital LLC | 91 | 122 | 15.8% |
| | Director | Stacey D. Stewart | President, US Operations/EVP, United Way Worldwide | | | |
| | Director | Maryellen C. Herringer | Former EVP, General Counsel, and Secretary, APL Limited | | | |
| PG&E Corp. | Director | Barbara L. Rambo | CEO, Taconic Management Services | 151 | 82 | 18.8% |
| | Director | Anne Shen Smith | Former CEO/Chairman, Southern California Gas Co. | | | |
| Plantronics Inc. | Executive | Pam Strayer | SVP/CFO | 91 | 215 | 8.3% |
| PMC-Sierra Inc. | Executive | Alinka Flaminia | VP/General Counsel/Corporate Secretary | 400 | 235 | 7.7% |
| | Executive | Laura J. Durr | CFO/Chief Accounting Officer/EVP | | | |
| Polycom Inc. | Director | Betsy S. Atkins | CEO, Baja LLC | 32 | 26 | 27.3% |
| | Director | Martha H. Bejar | CEO/Director, Flow Mobile Inc. | | | |
| Portola Pharmaceuticals Inc. | Executive | Mardi C. Dier | EVP/CFO | 197 | 93 | 18.2% |
| | Director | Laura Brege | CEO/President, Nodality Inc. | | | |
| PriceSmart Inc. | Director | Sherry S. Bahrambeygui | Managing Member, The Price Group LLC | 113 | 143 | 14.3% |
| | Director | Katherine L. Hensley | Former Partner, O'Melveny & Myers | | | |
| ProLogis Inc. | Director | Christine N. Garvey | Former Global Head, Corporate Real Estate Services, Deutsche Bank AG | 151 | 169 | 12.5% |
| | Director | Lydia H. Kennard | Founder/CEO, KDG Construction Consulting | | | |
| Proofpoint Inc. | Executive | Tracy Newell | EVP, Worldwide Sales | 32 | 109 | 16.7% |
| | Director | Dana Evan | Former CFO, Verisign Inc. | | | |
| | Executive | Maria R. Hawthorne | EVP/Chief Administrative Officer | | | |
| PS Business Parks Inc. | Director | Jennifer Holden Dunbar | Co-Founder/Managing Director, Dunbar Partners LLC | 51 | 45 | 23.1% |
| | Director | Sara Grootwassink Lewis | CEO, Lewis Corporate Advisors LLC | | | |
| Public Storage | Executive | Candace N. Krol | SVP/Chief Human Resources Officer | 113 | 123 | 15.4% |
| | Director | Tamara Hughes Gustavson | Former VP, Administration | | | |
| QAD Inc. | Executive Director | Pamela M. Lopker | President/Chairman | 0 | 17 | 30.0% |
| | Executive | Kara L. Bellamy | SVP, Corporate Controller/Chief Accounting Officer | | | |
| QLogic Corp. | Executive | Jean Hu | SVP/CFO | 91 | 123 | 15.4% |
| | Director | Christine King | Former Director/CEO/President, Standard Microsystems Corp. | | | |
| | Director | Barbara T. Alexander | Independent Consultant | | | |
| Qualcomm Inc. | Director | Susan Hockfield | President Emerita/Professor, MIT | 132 | 143 | 14.3% |
| | Director | Sherry Lansing | Founder/Chair, The Sherry Lansing Foundation | | | |
| Quality Systems Inc. | Executive | Jocelyn A. Leavitt | EVP/General Counsel/Secretary | 247 | 271 | 7.1% |
| Qualys Inc. | Director | Sandra E. Bergeron | Former Venture Partner, Trident Capital Inc. | 18 | 67 | 20.0% |
| | Director | Kristi M. Rogers | Managing Director/CEO, Aspen Healthcare Services LLC | | | |
| Quantum Corp. | Executive | Linda M. Breard | SVP/CFO | 0 | 271 | 7.1% |
| Quidel Corp. | Director | Mary Lake Polan | Professor/Chair Emeritus, Stanford Univ. School of Medicine | 197 | 235 | 7.7% |
| Rambus Inc. | Executive | Laura Stark | SVP, GM, Emerging Solutions Division | 180 | 93 | 18.2% |
| | Director | Penelope A. Herscher | CEO/President, FirstRain | | | |
| Raptor Pharmaceutical Corp. | Executive Director | Julie Anne Smith | CEO/President | 32 | 45 | 23.1% |
| | Director | Suzanne L. Bruhn | CEO/President, Promedior Inc. | | | |
| Realty Income Corp. | Director | Kathleen R. Allen | Director, Center for Technology Commercialization, USC | 113 | 123 | 15.4% |
| | Director | Priya Cherian Huskins | SVP/Partner, Woodruff-Sawyer & Co. | | | |
| | Executive | Sheila Gujrathi | Chief Medical Officer | | | |
| Receptos Inc. | Director | Kristina Burow | Managing Director, ARCH Venture Partners | 18 | 14 | 30.8% |
| | Director | Mary Lynne Hedley | President, Tesaro Inc. | | | |
| | Director | Mary Szela | CEO, Melinta Therapeutics Inc. | | | |
| | Director | Mariann Byerwalter | Chairman, SRI International | | | |
| Redwood Trust Inc. | Director | Karen R. Pallotta | Owner, KRP Advisory Services LLC | 197 | 57 | 21.4% |
| | Director | Georganne C. Proctor | former CFO, TIAA-CREF | | | |
| Reliance Steel & Aluminum Co. | Executive | Karla K. Lewis | EVP/CFO | 144 | 143 | 14.3% |
| | Director | Sarah J. Anderson | Former Advisory Services Partner, Ernst &Young LLP | | | |
| Relypsa Inc. | Executive | Mary E. Corbett | SVP, Human Resources | 180 | 93 | 18.2% |
| | Director | Helen I. Torley | CEO/President, Halozyme Therapeutics | | | |
| Resmed Inc. | Executive | Carol Burt | principal, Burt-Hilliard Investments | 247 | 235 | 7.7% |
| | Executive | Kate W. Duchene | EVP of Human Resources/Chief Legal Officer/Secretary | | | |
| Resources Connection Inc. | Executive | Susan J. Crawford | Senior Judge, United States Court, Appeals, the Armed Forces | 13 | 57 | 21.4% |
| | Director | Anne Shih | Chairwoman, Bowers Museum | | | |
| | Executive Director | Eri Chaya | Chief Creative Officer | | | |
| Restoration Hardware Holdings Inc. | Executive | Karen Boone | CFO/Chief Administrative Officer | 32 | 14 | 30.8% |
| | Director | Katie Mitic | Founder/CEO, Sitch Inc. | | | |



# Who's Who
## Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| Retail Opportunity Investments Corp. | Director | Laura H. Pomerantz | Principal/Founding Partner, Laura Pomerantz Real Estate LLC | 197 | 215 | 8.3% |
| Retrophin Inc. | Executive | Margaret Valeur-Jensen | General Counsel | 0 | 178 | 11.1% |
| Revance Therapeutics Inc. | Director | Phyllis Gardner | Former Adjunct Partner, Essex Woodlands | 0 | 235 | 7.7% |
| RingCentral Inc. | Director | Michelle McKenna-Doyle | SVP/Chief Information Officer, NFL | 400 | 178 | 11.1% |
| Robert Half International Inc. | Director | Barbara J. Novogradac | President, Novogradac Investment Co. | 180 | 198 | 9.1% |
| Ross Stores Inc. | Executive Director | Barbara Rentler | CEO | 113 | 106 | 17.6% |
|  | Director | Sharon D. Garrett | Management Consultant |  |  |  |
| Ravi Corp. | Executive | Pamela Sergeoff | EVP/General Counsel/Corporate Secretary | 56 | 93 | 18.2% |
|  | Director | Ruthann Quindlen | Managing Member, Fund VIII, Institutional Venture Partners |  |  |  |
| RPX Corp. | Executive | Mallun Yen | EVP | 400 | 215 | 8.3% |
| Rubicon Project Inc. | Director | Lisa L. Troe | Senior Managing Director/Co-Founder, Athena Advisors LLC | 0 | 178 | 11.1% |
| Ruckus Wireless Inc. | Executive Director | Selina Y. Lo | CEO/President | 113 | 109 | 16.7% |
| Ryland Group Inc. | Director | Charlotte St. Martin | Executive Director, The Broadway League | 224 | 235 | 7.7% |
| Sabra Health Care REIT Inc. | Executive | Talya Nevo-Hacohen | EVP/Chief Investment Officer/Treasurer | 151 | 169 | 12.5% |
| Salesforce.com Inc. | Director | Robin Washington | EVP/CFO, Gilead Sciences Inc. | 292 | 173 | 11.8% |
|  | Director | Susan Wojcicki | CEO, YouTube |  |  |  |
| SanDisk Corp. | Executive | Judy Bruner | EVP, Administration/CFO | 113 | 123 | 15.4% |
|  | Director | Catherine P. Lego | Founder, Lego Ventures LLC |  |  |  |
| Sangamo BioSciences Inc. | Director | H. Stewart Parker | Former CEO, The Infectious Disease Research Institute | 197 | 123 | 15.4% |
|  | Director | Saira Ramasastry | Managing Partner, Life Sciences Advisory LLC |  |  |  |
| Sanmina-SCI Corp. | Director | Jackie M. Ward | Chair, Sysco Corp. and Luna-C Clothing | 247 | 271 | 7.1% |
| Schwab Corp. | Director | Nancy H. Bechtle | Former CEO/President, The San Francisco Symphony | 163 | 187 | 10.0% |
|  | Director | Paula A. Sneed | CEO/Chairman, Phelps Prescott Group LLC |  |  |  |
| SciClone Pharmaceuticals Inc. | Executive | Lan Xie | VP, Finance, China CFO | 0 | 93 | 18.2% |
|  | Director | Anne-Marie Ripley | President, Apex Enterprises Inc. |  |  |  |
| Second Sight Medical Products Inc. | Director | Debra L. Reed | VP, Clinical and Regulatory | 0 | 198 | 9.1% |
| Sempra Energy | Executive Director | Debra L. Reed | CEO/Chairman | 24 | 10 | 33.3% |
|  | Executive | G. Joyce Rowland | SVP, Chief Human Resources and Administrative Officer |  |  |  |
|  | Executive | Martha B. Wyrsch | EVP/General Counsel |  |  |  |
|  | Director | Kathleen L. Brown | Partner, Manatt, Phelps & Phillips LLP |  |  |  |
|  | Director | Lynn Schenk | Private Attorney |  |  |  |
| Semtech Corp. | Director | Sylvia Summers | CEO/President/Director, Trident Microsystems Inc. | 274 | 271 | 7.1% |
| ServiceNow Inc. | Director | Susan L. Bostrom | Former EVP/Chief Marketing Officer, Cisco Systems Inc. | 144 | 161 | 13.3% |
|  | Director | Anita M. Sands | Former Group Managing Director, UBS Financial Services |  |  |  |
| ServiceSource International Inc. | Executive | Constance Skidmore | Former Acting CEO | 113 | 235 | 7.7% |
| ShoreTel Inc. | Director | Constance Skidmore | Board Member, Comfort Systems USA | 400 | 215 | 8.3% |
| Shutterfly Inc. | Director | Ann Mather | Former EVP/CFO, Pixar | 133 | 143 | 14.3% |
|  | Director | Nancy J. Schoendorf | Managing Partner, Mohr, Davidow Ventures |  |  |  |
| Silver Spring Networks Inc. | Director | Laura D. Tyson | Professor, Haas School of Business, Univ. of California, Berkeley | 197 | 198 | 9.1% |
| Simpson Manufacturing Co. Inc. | Executive Director | Karen Colonias | CEO/President | 5 | 9 | 38.5% |
|  | Director | Jennifer A. Chatman | Professor, Haas School of Business, Univ. of California, Berkeley |  |  |  |
|  | Director | Celeste Volz Ford | CEO, Stellar Solutions Inc. |  |  |  |
|  | Director | Robin G. MacGillivray | Former SVP, One AT&T Integration, AT&T |  |  |  |
| SJW Corp. | Director | Katharine Armstrong | President, Natural Resources Solutions | 180 | 235 | 7.7% |
| Smart & Final Stores Inc. | Executive | Eleanor F. Hong | SVP/Chief Marketing Officer | 0 | 235 | 7.7% |
| SolarCity Corp. | Director | Nancy E. Pfund | Managing Partner, DBL Investors | 286 | 271 | 7.1% |
| Splunk Inc. | Director | Amy Chang | CEO/Founder, Accompani | 224 | 161 | 13.3% |
|  | Director | Patricia Morrison | EVP, Customer Care Shared Services/CIO, Cardinal Health |  |  |  |
| Standard Pacific Corp. | Director | Wendy L. Marlett | Chief Marketing Officer | 180 | 198 | 9.1% |
| Starwood Waypoint Residential Trust | Executive | Tamra D. Browne | Chief Legal Officer/Secretary | 0 | 161 | 13.3% |
|  | Director | Nina A. Tran | CFO |  |  |  |
| SunPower Corp. | Executive | Lisa Bodensteiner | EVP/General Counsel/Corporate Secretary | 247 | 143 | 14.3% |
|  | Director | Catherine Lesjak | EVP/CFO, Hewlett-Packard Co. |  |  |  |
| Sunstone Hotel Investors Inc. | Director | Z. Jamie Behar | Managing Director, Real Estate & Alternative Investments, GMIMCO | 247 | 235 | 7.7% |
| Super Micro Computer Inc. | Executive Director | Chiu-Chu Liu Liang | SVP, Operations/Chief Administration Officer/Treasurer | 32 | 39 | 25.0% |
|  | Director | Laura Black | Managing Director, Needham & Company LLC |  |  |  |
| SVB Financial Group | Executive | Joan Parsons | Head of Specialty Banking | 88 | 82 | 18.8% |
|  | Director | Lata Krishnan | CFO, Shah Capital Partners |  |  |  |
|  | Director | Kate D. Mitchell | Managing Partner/Co-Founder, Scale Venture Partners |  |  |  |
| Symantec Corp. | Director | Geraldine B. Laybourne | Chairman, Kandu | 51 | 57 | 21.4% |
|  | Director | Anita M. Sands | Former Group Managing Director, UBS Financial Services |  |  |  |
|  | Director | Suzanne M. Vautrinot | President, Kilovolt Consulting Inc. |  |  |  |
| Synaptics Inc. | Executive | Kathleen A. Bayless | SVP/Treasurer | 224 | 123 | 15.4% |
|  | Executive | Ritu Favre | SVP/General Manager, Biometrics Product Division |  |  |  |
| SYNNEX Corp. | Director | Andrea Zulberti | Former Head of Global Operations, Blackrock Inc. | 274 | 290 | 6.7% |
| Synopsys Inc. | Director | Janice D. Chaffin | Senior Executive, Symantec Corp. | 247 | 161 | 13.3% |
|  | Director | Deborah A. Coleman | General Partner, SmartForest Ventures |  |  |  |
| TCP Capital Corp. | Executive | Elizabeth Greenwood | Secretary/Chief Compliance Officer | 167 | 187 | 10.0% |
| Teledyne Technologies Inc. | Executive | Melanie S. Cibik | SVP, General Counsel/Secretary | 26 | 32 | 26.7% |
|  | Executive | Susan L. Main | SVP/CFO |  |  |  |
|  | Director | Roxanne S. Austin | President, Austin Investment Advisors |  |  |  |
|  | Director | Jane C. Sherburne | Principal, Sherburne PLLC |  |  |  |
| Tesla Motors Inc. | Director | Robyn M. Denholm | EVP/Chief Financial/Operations Officer, Juniper Networks Inc. | 400 | 215 | 8.3% |
| Tetra Tech Inc. | Director | Kimberly E. Ritrievi | President, The Ritrievi Group LLC | 133 | 143 | 14.3% |
|  | Director | Kirsten M. Volpi | EVP/CFO/Treasurer, Colorado School of Mines |  |  |  |



# Who's Who
## Appendix B (continued)

| COMPANY | POSITION | NAME | TITLE | 2014 COMPANY RANK | 2015 COMPANY RANK | % WOMEN DIRECTORS & HIGHEST-PAID EXECUTIVES |
|---|---|---|---|---|---|---|
| Theravance Inc. | Director | Catherine J. Friedman | Independent Consultant | 224 | 187 | 10.0% |
| Thoratec Corp. | Executive | Niamh Pellegrini | President North America | 197 | 123 | 15.4% |
| | Director | Martha H. Marsh | Former CEO/President, Stanford Hospital/Clinics | | | |
| TRI Pointe Group Inc. | Director | Kristin F. Gannon | Partner, Dean Bradley Osborne | 0 | 143 | 14.3% |
| | Director | Constance B. Moore | Former CEO/President, BRE Properties, Inc. | | | |
| TriCo Bancshares | Director | W. Virginia Walker | General Manager, Jamison Group LLC | 247 | 302 | 5.9% |
| Trimble Navigation Ltd. | Director | Merit E. Janow | Dean of the Faculty, International and Public Affairs, Columbia Univ. | 91 | 235 | 7.7% |
| Trinet Group Inc. | Director | Katherine August-deWilde | President, First Republic Bank | 0 | 215 | 8.3% |
| Tutor Perini Corp. | Director | Marilyn A. Alexander | Independent Consultant/Principal, Alexander & Friedman LLC | 144 | 169 | 12.5% |
| | Director | Dale A. Reiss | Senior Managing Director, Brock Capital Group LLC | | | |
| Twitter Inc. | Executive | Vijaya Gadde | General Counsel | 83 | 123 | 15.4% |
| | Director | Marjorie Scardino | Former CEO/Board Member, Pearson PLC | | | |
| Varian Medical Systems Inc. | Executive | Elisha W. Finney | EVP, Finance/CFO | 26 | 32 | 26.7% |
| | Executive | Kolleen T. Kennedy | SVP/President, Oncology Systems | | | |
| | Director | Susan L. Bostrom | Former EVP/Chief Marketing Officer, Cisco Systems Inc. | | | |
| | Director | Regina E. Dugan | VP, Engineering, Google Inc. | | | |
| Verifone Systems Inc. | Executive | June Yee Felix | President, Verifone Europe | 32 | 22 | 28.6% |
| | Director | Karen Austin | SVP/Chief Information Officer, Pacific Gas & Electric Co. | | | |
| | Director | Wenda Harris Millard | President/COO, MediaLink LLC | | | |
| | Director | Jane J. Thompson | Founder/CEO, Jane J. Thompson Financial Services LLC | | | |
| ViaSat Inc. | Executive | Shawn Duffy | SVP/CFO | 224 | 271 | 7.1% |
| Virgin America Inc. | Director | E. Frances Fiorillo | SVP, People and In-flight Services | 0 | 271 | 7.1% |
| Visa Inc. | Director | Mary B. Cranston | Former Senior Partner, Pillsbury Winthrop Shaw Pittman LLP | 32 | 82 | 18.8% |
| | Director | Suzanne Nora Johnson | Former Vice Chairman, Goldman Sachs Group Inc. | | | |
| | Director | Cathy E. Minehan | Dean, School of Management, Simmons College | | | |
| VMware Inc. | Director | Pamela J. Craig | Former CFO, Accenture PLC | 247 | 271 | 7.1% |
| WageWorks Inc. | Executive | Kimberly L. Wilford | SVP, General Counsel/Corporate Secretary | 91 | 93 | 18.2% |
| | Director | Mariann Byerwalter | Chairman, SRI International | | | |
| Walt Disney Co. | Executive | M. Jayne Parker | EVP/Chief Human Resources Officer | 26 | 32 | 26.7% |
| | Director | Susan E. Arnold | Operating Executive, The Carlyle Group | | | |
| | Director | Monica C. Lozano | Chairman, US Hispanic Media Inc. | | | |
| | Director | Sheryl K. Sandberg | COO, Facebook Inc. | | | |
| WD-40 Co. | Director | Linda A. Lang | Investor/Retired CEO/Chairman, Jack in the Box Inc. | 224 | 235 | 7.7% |
| Wells Fargo & Co. | Executive | Avid Modjtabai | Senior EVP, Consumer Lending | 9 | 6 | 40.9% |
| | Executive | Carrie L. Tolstedt | Senior EVP, Community Banking | | | |
| | Director | Elaine L. Chao | Chairman, The Ruth Mulan Chu Chao Foundation | | | |
| | Director | Elizabeth A. Duke | Executive-in-Residence, Old Dominion Univ. | | | |
| | Director | Susan E. Engel | Former CEO, Portero Inc. | | | |
| | Director | Cynthia H. Milligan | Former Dean, College of Business Administration, Univ. of Nebraska | | | |
| | Director | Judith M. Runstad | Former Partner/General Counsel, Foster Pepper PLLC | | | |
| | Director | Susan G. Swenson | Former CEO/President, Sage Software-North America | | | |
| | Director | Suzanne M. Vautrinot | President, Kilovolt Consulting Inc. | | | |
| Wesco Aircraft Holdings Inc. | Director | Jennifer M. Pollino | Executive Coach/Consultant, JMPollino LLC | 400 | 235 | 7.7% |
| Westamerica Bancorporation | Executive | Jennifer J. Finger | SVP/Treasurer | 58 | 57 | 21.4% |
| | Director | Etta Allen | CEO/President, Allen Heating and Sheet Metal | | | |
| | Director | Catherine Cope MacMillan | Former Owner of the Huntington Hotel and La Playa Hotel | | | |
| Western Digital Corp. | Director | Kathleen A. Cote | Former CEO, Worldport Communications Inc. | 292 | 143 | 14.3% |
| | Director | Paula A. Price | Senior Lecturer, Harvard Business School | | | |
| William Lyon Homes | Director | Lynn Carlson Schell | Managing Principal/CEO, Shelter Corp. | 247 | 235 | 7.7% |
| Williams-Sonoma Inc. | Executive Director | Laura J. Alber | CEO/President | 1 | 1 | 57.1% |
| | Executive | Janet M. Hayes | President, Williams-Sonoma Brand | | | |
| | Executive | Sandra N. Stangl | President, Pottery Barn Brands | | | |
| | Executive | Julie P. Whalen | EVP/CFO | | | |
| | Director | Rose Marie Bravo | Former CEO, Burberry Group PLC | | | |
| | Director | Sabrina Simmons | EVP/CFO, Gap Inc. | | | |
| | Director | Lorraine Twohill | Head of Global Marketing, Google Inc. | | | |
| Wilshire Bancorp Inc. | Executive | Elaine Jeon | EVP/Chief Operations Administrator | 91 | 45 | 23.1% |
| | Executive | Lisa K. Pai | EVP/Chief Legal and Human Resources Officer | | | |
| | Director | Daisy Y. Ha | Former Appellate Court Attorney, California Court of Appeal | | | |
| Workday Inc. | Director | Christa Davies | CFO/EVP, Global Finance at Aon PLC | 247 | 215 | 8.3% |
| Xilinx Inc. | Director | Elizabeth W. Vanderslice | Consultant, The KC Group | 224 | 215 | 8.3% |
| Xoom Corp. | Director | Anne Mitchell | Executive Coach | 91 | 235 | 7.7% |
| Yahoo! Inc. | Executive Director | Marissa A. Mayer | CEO | 22 | 14 | 30.8% |
| | Director | Susan M. James | Former Partner, Ernst & Young LLP | | | |
| | Director | Jane E. Shaw | Former Chairman and CEO of Aerogen Inc. | | | |
| Yelp Inc. | Director | Diana M. Irvine | Independent Advisor | 133 | 143 | 14.3% |
| | Director | Mariam Naficy | CEO, Minted LLC | | | |
| Yodlee Inc. | Director | Gayle Crowell | Operational Business Consultant, Warburg Pincus LLC | 0 | 178 | 11.1% |
| ZELTIQ Aesthetics Inc. | Director | Mary M. Fisher | CEO/Director, Colorescience | 32 | 109 | 16.7% |
| | Director | Jean M. George | General Partner, Advanced Technology Ventures | | | |
| Zendesk Inc. | Executive | Anne Raimondi | SVP, Operations | 0 | 7 | 40.0% |
| | Director | Caryn Marooney | VP, Technology Communications, Facebook Inc. | | | |
| | Director | Elizabeth Nelson | Former EVP/CFO, Macromedia Inc. | | | |
| | Director | Michelle Wilson | Former SVP/General Counsel/Secretary, Amazon.com Inc. | | | |
| Zynga Inc. | Director | Regina E. Dugan | VP, Engineering, Google Inc. | 197 | 93 | 18.2% |
| | Director | Ellen F. Siminoff | CEO/President, Shmoop Univ. Inc. | | | |

# Appendix C: California's 400 Largest Public Companies Ranked by Location

## Bay Area Companies

### Alameda

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 143 | Dynavax Technologies Corp. | Pharmaceuticals | $708 | 14.3% | Berkeley |
| 400 | XOMA Corp. | Pharmaceuticals | $458 | 0.0% | Berkeley |
| 106 | Ross Stores Inc. | Consumer Goods | $21,868 | 17.6% | Dublin |
| 198 | Callidus Software Inc. | Technology Software | $868 | 9.1% | Dublin |
| 26 | Adamas Pharmaceuticals Inc. | Pharmaceuticals | $481 | 27.3% | Emeryville |
| 187 | NMI Holdings Inc. | Financial Services | $471 | 10.0% | Emeryville |
| 400 | TubeMogul Inc. | Technology Software | $487 | 0.0% | Emeryville |
| 82 | Lam Research Corp. | Semiconductors | $12,896 | 18.8% | Fremont |
| 178 | Ardelyx Inc. | Pharmaceuticals | $414 | 11.1% | Fremont |
| 290 | SYNNEX Corp. | Technology Hardware | $3,232 | 6.7% | Fremont |
| 400 | Electronics for Imaging Inc. | Technology Hardware | $2,036 | 0.0% | Fremont |
| 400 | Exar Corp. | Semiconductors | $470 | 0.0% | Fremont |
| 271 | Impax Laboratories Inc. | Pharmaceuticals | $3,296 | 7.1% | Hayward |
| 215 | McGrath RentCorp | Energy, Materials & Industrials | $794 | 8.3% | Livermore |
| 400 | FormFactor Inc. | Semiconductors | $537 | 0.0% | Livermore |
| 215 | DepoMed Inc. | Pharmaceuticals | $1,294 | 8.3% | Newark |
| 235 | Revance Therapeutics Inc. | Pharmaceuticals | $766 | 7.7% | Newark |
| 82 | Clorox Co. | Consumer Goods | $13,378 | 18.8% | Oakland |
| 123 | Pandora Media Inc. | Technology Software | $3,298 | 15.4% | Oakland |
| 161 | Starwood Waypoint Residential Trust | Real Estate | $899 | 13.3% | Oakland |
| 9 | Simpson Manufacturing Co. Inc. | Energy, Materials & Industrials | $1,670 | 38.5% | Pleasanton |
| 109 | ZELTIQ Aesthetics Inc. | Health Care | $1,142 | 16.7% | Pleasanton |
| 123 | Cooper Companies Inc. | Health Care | $8,652 | 15.4% | Pleasanton |
| 123 | Thoratec Corp. | Health Care | $2,440 | 15.4% | Pleasanton |
| 161 | Blackhawk Network Holdings Inc. | Technology Software | $2,249 | 13.3% | Pleasanton |
| 187 | Natus Medical Inc. | Health Care | $1,408 | 10.0% | Pleasanton |
| 215 | Workday Inc. | Technology Software | $16,107 | 8.3% | Pleasanton |
| 235 | Ellie Mae Inc. | Technology Software | $2,063 | 7.7% | Pleasanton |
| 400 | Veeva Systems Inc. | Health Care | $3,544 | 0.0% | Pleasanton |
| 215 | Trinet Group Inc. | Energy, Materials & Industrials | $1,787 | 8.3% | San Leandro |
| 400 | Abaxis Inc. | Health Care | $1,167 | 0.0% | Union City |

### Contra Costa

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 109 | Cerus Corp. | Health Care | $502 | 16.7% | Concord |
| 26 | Bio-Rad Laboratories Inc. | Pharmaceuticals | $4,371 | 27.3% | Hercules |
| 123 | Sangamo BioSciences Inc. | Pharmaceuticals | $774 | 15.4% | Richmond |
| 106 | Chevron Corp. | Energy, Materials & Industrials | $181,531 | 17.6% | San Ramon |
| 93 | Central Garden & Pet Co. | Consumer Goods | $555 | 18.2% | Walnut Creek |

### Marin

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 14 | Restoration Hardware Holdings Inc. | Consumer Goods | $3,443 | 30.8% | Corte Madera |
| 57 | Redwood Trust Inc. | Real Estate | $1,327 | 21.4% | Mill Valley |
| 45 | Raptor Pharmaceutical Corp. | Pharmaceuticals | $1,279 | 23.1% | Novato |
| 400 | Ultragenyx Pharmaceutical Inc. | Pharmaceuticals | $3,693 | 0.0% | Novato |
| 32 | Autodesk Inc. | Technology Software | $11,441 | 26.7% | San Rafael |
| 57 | Westamerica Bancorporation | Financial Services | $1,293 | 21.4% | San Rafael |
| 290 | Biomarin Pharmaceutical Inc. | Pharmaceuticals | $22,023 | 6.7% | San Rafael |

*Location*

## Appendix C (continued)

## Bay Area Companies (continued)

### San Francisco

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 1 | Williams-Sonoma Inc. | Consumer Goods | $7,692 | 57.1% | San Francisco |
| 5 | Medivation Inc. | Pharmaceuticals | $9,120 | 41.7% | San Francisco |
| 6 | Wells Fargo & Co. | Financial Services | $289,368 | 40.9% | San Francisco |
| 7 | Zendesk Inc. | Technology Software | $1,954 | 40.0% | San Francisco |
| 20 | First Republic Bank | Financial Services | $8,975 | 29.4% | San Francisco |
| 26 | Castlight Health Inc. | Health Care | $767 | 27.3% | San Francisco |
| 32 | Gap Inc. | Consumer Goods | $14,957 | 26.7% | San Francisco |
| 45 | LendingClub Corp. | Technology Software | $5,524 | 23.1% | San Francisco |
| 82 | Diamond Foods Inc. | Consumer Goods | $883 | 18.8% | San Francisco |
| 82 | McKesson Corp. | Health Care | $52,156 | 18.8% | San Francisco |
| 82 | PG&E Corp. | Utilities & Telecommunications | $23,645 | 18.8% | San Francisco |
| 82 | Visa Inc. | Technology Software | $163,499 | 18.8% | San Francisco |
| 93 | Zynga Inc. | Technology Software | $2,643 | 18.2% | San Francisco |
| 109 | Pattern Energy Group Inc. | Utilities & Telecommunications | $1,965 | 16.7% | San Francisco |
| 123 | Twitter Inc. | Technology Software | $24,426 | 15.4% | San Francisco |
| 143 | Invitae Corp. | Pharmaceuticals | $473 | 14.3% | San Francisco |
| 143 | Yelp Inc. | Technology Software | $3,237 | 14.3% | San Francisco |
| 161 | Splunk Inc. | Technology Software | $8,766 | 13.3% | San Francisco |
| 169 | ProLogis Inc. | Real Estate | $19,445 | 12.5% | San Francisco |
| 173 | Salesforce.com Inc. | Technology Software | $48,378 | 11.8% | San Francisco |
| 178 | New Relic Inc. | Technology Software | $1,671 | 11.1% | San Francisco |
| 187 | Schwab Corp. | Financial Services | $42,937 | 10.0% | San Francisco |
| 198 | CAI International Inc. | Energy, Materials & Industrials | $437 | 9.1% | San Francisco |
| 198 | Digital Realty Trust Inc. | Real Estate | $9,057 | 9.1% | San Francisco |
| 198 | Glu Mobile Inc. | Technology Software | $811 | 9.1% | San Francisco |
| 215 | RPX Corp. | Energy, Materials & Industrials | $926 | 8.3% | San Francisco |
| 235 | FibroGen Inc. | Pharmaceuticals | $1,419 | 7.7% | San Francisco |
| 235 | ServiceSource International Inc. | Technology Software | $468 | 7.7% | San Francisco |
| 235 | Xoom Corp. | Technology Software | $828 | 7.7% | San Francisco |
| 271 | Dolby Laboratories Inc. | Technology Hardware | $4,073 | 7.1% | San Francisco |
| 271 | Nektar Therapeutics | Pharmaceuticals | $1,654 | 7.1% | San Francisco |
| 400 | Terreno Realty Corp. | Real Estate | $848 | 0.0% | San Francisco |

### San Mateo

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 178 | RingCentral Inc. | Utilities & Telecommunications | $1,037 | 11.1% | Belmont |
| 271 | Virgin America Inc. | Energy, Materials & Industrials | $1,193 | 7.1% | Burlingame |
| 67 | Gilead Sciences Inc. | Pharmaceuticals | $172,459 | 20.0% | Foster City |
| 93 | SciClone Pharmaceuticals Inc. | Pharmaceuticals | $493 | 18.2% | Foster City |
| 109 | Guidewire Software Inc. | Technology Software | $3,524 | 16.7% | Foster City |
| 7 | Intersect ENT Inc. | Pharmaceuticals | $799 | 40.0% | Menlo Park |
| 10 | Geron Corp. | Pharmaceuticals | $677 | 33.3% | Menlo Park |
| 26 | Exponent Inc. | Energy, Materials & Industrials | $1,161 | 27.3% | Menlo Park |
| 45 | Facebook Inc. | Technology Software | $241,343 | 23.1% | Menlo Park |
| 45 | Pacific Biosciences of California Inc. | Pharmaceuticals | $432 | 23.1% | Menlo Park |
| 198 | Robert Half International Inc. | Energy, Materials & Industrials | $7,448 | 9.1% | Menlo Park |
| 215 | Corcept Therapeutics Inc. | Pharmaceuticals | $650 | 8.3% | Menlo Park |
| 215 | Dermira Inc. | Pharmaceuticals | $433 | 8.3% | Menlo Park |
| 400 | Avalanche Biotechnologies Inc. | Pharmaceuticals | $417 | 0.0% | Menlo Park |
| 400 | Nevro Corp. | Health Care | $1,494 | 0.0% | Menlo Park |
| 400 | Versartis Inc. | Pharmaceuticals | $446 | 0.0% | Menlo Park |
| 17 | Genomic Health Inc. | Pharmaceuticals | $903 | 30.0% | Redwood City |
| 67 | Qualys Inc. | Technology Software | $1,375 | 20.0% | Redwood City |
| 82 | Oracle Corp. | Technology Software | $188,877 | 18.8% | Redwood City |
| 93 | OncoMed Pharmaceuticals Inc. | Pharmaceuticals | $676 | 18.2% | Redwood City |
| 93 | Relypsa Inc. | Pharmaceuticals | $1,375 | 18.2% | Redwood City |
| 143 | Shutterfly Inc. | Consumer Goods | $1,779 | 14.3% | Redwood City |
| 178 | Yodlee Inc. | Technology Software | $438 | 11.1% | Redwood City |
| 198 | Coherus BioSciences Inc. | Pharmaceuticals | $1,105 | 9.1% | Redwood City |
| 198 | Heron Therapeutics Inc. | Pharmaceuticals | $1,109 | 9.1% | Redwood City |
| 198 | Silver Spring Networks Inc. | Technology Software | $621 | 9.1% | Redwood City |

# *Location*

## Appendix C (continued)

## Bay Area Companies (continued)

### San Mateo continued

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 235 | Equinix Inc. | Real Estate | $14,467 | 7.7% | Redwood City |
| 271 | Electronic Arts Inc. | Technology Software | $20,682 | 7.1% | Redwood City |
| 290 | Imperva Inc. | Technology Software | $2,098 | 6.7% | Redwood Shores |
| 67 | Franklin Resources Inc. | Financial Services | $30,144 | 20.0% | San Mateo |
| 93 | GoPro Inc. | Consumer Goods | $7,004 | 18.2% | San Mateo |
| 93 | WageWorks Inc. | Energy, Materials & Industrials | $1,448 | 18.2% | San Mateo |
| 123 | NetSuite Inc. | Technology Software | $7,245 | 15.4% | San Mateo |
| 198 | Marketo Inc. | Technology Software | $1,195 | 9.1% | San Mateo |
| 271 | SolarCity Corp. | Energy, Materials & Industrials | $5,205 | 7.1% | San Mateo |
| 67 | Atara Biotherapeutics Inc. | Pharmaceuticals | $1,274 | 20.0% | South San Francisco |
| 93 | Portola Pharmaceuticals Inc. | Pharmaceuticals | $2,387 | 18.2% | South San Francisco |
| 161 | Exelixis Inc. | Pharmaceuticals | $738 | 13.3% | South San Francisco |
| 187 | Theravance Inc. | Pharmaceuticals | $2,115 | 10.0% | South San Francisco |
| 215 | Five Prime Therapeutics Inc. | Pharmaceuticals | $641 | 8.3% | South San Francisco |
| 235 | Core Mark Holding Co. Inc. | Consumer Goods | $1,368 | 7.7% | South San Francisco |
| 400 | Fluidigm Corp. | Pharmaceuticals | $699 | 0.0% | South San Francisco |

### Santa Clara

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 400 | Barracuda Networks Inc. | Technology Software | $2,093 | 0.0% | Campbell |
| 39 | Apple Inc. | Technology Hardware | $715,600 | 25.0% | Cupertino |
| 123 | Box Inc. | Technology Software | $2,007 | 15.4% | Los Altos |
| 57 | Netflix Inc. | Consumer Goods | $39,980 | 21.4% | Los Gatos |
| 109 | FireEye Inc. | Technology Software | $7,630 | 16.7% | Milpitas |
| 123 | SanDisk Corp. | Technology Hardware | $11,902 | 15.4% | Milpitas |
| 235 | Intersil Corp. | Semiconductors | $1,653 | 7.7% | Milpitas |
| 235 | JDS Uniphase Corp. | Technology Software | $2,725 | 7.7% | Milpitas |
| 299 | KLA-Tencor Corp. | Semiconductors | $8,873 | 6.3% | Milpitas |
| 400 | IXYS Corp. | Semiconductors | $489 | 0.0% | Milpitas |
| 400 | Linear Technology Corp. | Semiconductors | $10,604 | 0.0% | Milpitas |
| 57 | Intuit Inc. | Technology Software | $29,156 | 21.4% | Mountain View |
| 57 | Symantec Corp. | Technology Software | $15,903 | 21.4% | Mountain View |
| 106 | Google Inc. | Technology Software | $363,475 | 17.6% | Mountain View |
| 143 | Omnicell Inc. | Health Care | $1,352 | 14.3% | Mountain View |
| 161 | Synopsys Inc. | Technology Software | $7,927 | 13.3% | Mountain View |
| 169 | Coupons.com Inc. | Technology Software | $899 | 12.5% | Mountain View |
| 215 | LinkedIn Corp. | Technology Software | $26,930 | 8.3% | Mountain View |
| 400 | Ceva Inc. | Semiconductors | $398 | 0.0% | Mountain View |
| 400 | MobileIron Inc. | Technology Software | $465 | 0.0% | Mountain View |
| 20 | Hewlett-Packard Co. | Technology Hardware | $55,150 | 29.4% | Palo Alto |
| 32 | Varian Medical Systems Inc. | Health Care | $8,392 | 26.7% | Palo Alto |
| 57 | Jive Software Inc. | Technology Software | $397 | 21.4% | Palo Alto |
| 67 | Hercules Technology Growth Capital Inc. | Financial Services | $837 | 20.0% | Palo Alto |
| 215 | Anacor Pharmaceuticals Inc. | Pharmaceuticals | $3,409 | 8.3% | Palo Alto |
| 215 | Tesla Motors Inc. | Consumer Goods | $34,096 | 8.3% | Palo Alto |
| 271 | VMware Inc. | Technology Software | $36,261 | 7.1% | Palo Alto |
| 306 | Essex Property Trust Inc. | Real Estate | $13,822 | 5.6% | Palo Alto |
| 400 | Cellular Biomedicine Group | Pharmaceuticals | $436 | 0.0% | Palo Alto |
| 22 | NETGEAR Inc. | Technology Hardware | $965 | 28.6% | San Jose |
| 22 | Verifone Systems Inc. | Technology Software | $4,086 | 28.6% | San Jose |
| 26 | Polycom Inc. | Technology Hardware | $1,526 | 27.3% | San Jose |
| 32 | California Water Service Group | Utilities & Telecommunications | $1,094 | 26.7% | San Jose |
| 39 | Monolithic Power Systems Inc. | Semiconductors | $2,009 | 25.0% | San Jose |
| 39 | Super Micro Computer Inc. | Technology Hardware | $1,397 | 25.0% | San Jose |
| 45 | Harmonic Inc. | Technology Hardware | $604 | 23.1% | San Jose |
| 67 | Cisco Systems Inc. | Technology Hardware | $144,743 | 20.0% | San Jose |
| 123 | Synaptics Inc. | Semiconductors | $3,255 | 15.4% | San Jose |
| 142 | eBay Inc. | Technology Software | $73,372 | 15.0% | San Jose |
| 143 | SunPower Corp. | Semiconductors | $3,875 | 14.3% | San Jose |
| 178 | Adobe Systems Inc. | Technology Software | $39,409 | 11.1% | San Jose |
| 215 | 8x8 Inc. | Utilities & Telecommunications | $794 | 8.3% | San Jose |
| 215 | Xilinx Inc. | Semiconductors | $11,349 | 8.3% | San Jose |

2015–16 UC Davis Study



# Appendix C (continued)

## Bay Area Companies (continued)

### Santa Clara continued

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 235 | Align Technology Inc. | Health Care | $5,021 | 7.7% | San Jose |
| 235 | Fair Isaac Corp. | Technology Software | $2,827 | 7.7% | San Jose |
| 235 | Fairchild Semiconductor International Inc. | Semiconductors | $2,006 | 7.7% | San Jose |
| 235 | InvenSense Inc. | Technology Hardware | $1,384 | 7.7% | San Jose |
| 235 | SJW Corp. | Utilities & Telecommunications | $625 | 7.7% | San Jose |
| 271 | Altera Corp. | Semiconductors | $15,486 | 7.1% | San Jose |
| 271 | Brocade Communications Systems Inc. | Technology Hardware | $4,272 | 7.1% | San Jose |
| 271 | Cadence Design Systems Inc. | Technology Software | $5,729 | 7.1% | San Jose |
| 271 | Quantum Corp. | Technology Hardware | $435 | 7.1% | San Jose |
| 271 | Sanmina-SCI Corp. | Technology Hardware | $1,622 | 7.1% | San Jose |
| 400 | A10 Networks Inc. | Technology Software | $402 | 0.0% | San Jose |
| 400 | Apigee Corp. | Technology Software | $424 | 0.0% | San Jose |
| 400 | Atmel Corp. | Semiconductors | $4,123 | 0.0% | San Jose |
| 400 | Cavium Inc. | Semiconductors | $3,829 | 0.0% | San Jose |
| 400 | Cypress Semiconductor Corp. | Semiconductors | $3,929 | 0.0% | San Jose |
| 400 | Flextronics International Ltd. | Technology Hardware | $6,422 | 0.0% | San Jose |
| 400 | Integrated Device Technology Inc. | Semiconductors | $3,227 | 0.0% | San Jose |
| 400 | Maxim Integrated Products Inc. | Semiconductors | $9,848 | 0.0% | San Jose |
| 400 | Nimble Storage Inc. | Technology Hardware | $2,150 | 0.0% | San Jose |
| 400 | PDF Solutions Inc. | Semiconductors | $506 | 0.0% | San Jose |
| 400 | Power Integrations Inc. | Semiconductors | $1,315 | 0.0% | San Jose |
| 400 | Tessera Technologies Inc. | Semiconductors | $1,979 | 0.0% | San Jose |
| 400 | TiVo Inc. | Technology Software | $1,073 | 0.0% | San Jose |
| 400 | Ubiquiti Networks Inc. | Technology Hardware | $2,808 | 0.0% | San Jose |
| 400 | Ultratech Inc. | Semiconductors | $508 | 0.0% | San Jose |
| 17 | Arista Networks Inc. | Technology Hardware | $5,501 | 30.0% | Santa Clara |
| 44 | NVIDIA Corp. | Semiconductors | $10,753 | 23.5% | Santa Clara |
| 67 | Affymetrix Inc. | Pharmaceuticals | $871 | 20.0% | Santa Clara |
| 82 | Intel Corp. | Semiconductors | $144,562 | 18.8% | Santa Clara |
| 82 | SVB Financial Group | Financial Services | $7,409 | 18.8% | Santa Clara |
| 93 | Rovi Corp. | Technology Software | $1,385 | 18.2% | Santa Clara |
| 109 | Coherent Inc. | Technology Hardware | $1,577 | 16.7% | Santa Clara |
| 143 | Agilent Technologies Inc. | Pharmaceuticals | $13,595 | 14.3% | Santa Clara |
| 161 | ServiceNow Inc. | Technology Software | $11,545 | 13.3% | Santa Clara |
| 187 | Chegg Inc. | Consumer Goods | $686 | 10.0% | Santa Clara |
| 187 | OmniVision Technologies Inc | Semiconductors | $1,455 | 10.0% | Santa Clara |
| 215 | Infoblox Inc. | Technology Software | $1,352 | 8.3% | Santa Clara |
| 290 | Applied Materials Inc. | Semiconductors | $20,849 | 6.7% | Santa Clara |
| 400 | Ambarella Inc. | Semiconductors | $2,293 | 0.0% | Santa Clara |
| 400 | Gigamon Inc. | Technology Software | $1,105 | 0.0% | Santa Clara |
| 400 | Hortonworks Inc. | Technology Software | $1,096 | 0.0% | Santa Clara |
| 400 | Inphi Corp. | Semiconductors | $885 | 0.0% | Santa Clara |
| 400 | Palo Alto Networks Inc. | Technology Hardware | $12,349 | 0.0% | Santa Clara |
| 14 | Yahoo! Inc. | Technology Software | $36,927 | 30.8% | Sunnyvale |
| 39 | Accuray Inc. | Health Care | $532 | 25.0% | Sunnyvale |
| 82 | Advanced Micro Devices Inc. | Semiconductors | $1,870 | 18.8% | Sunnyvale |
| 93 | Rambus Inc. | Semiconductors | $1,686 | 18.2% | Sunnyvale |
| 109 | Proofpoint Inc. | Technology Software | $2,540 | 16.7% | Sunnyvale |
| 109 | Ruckus Wireless Inc. | Technology Hardware | $905 | 16.7% | Sunnyvale |
| 143 | Financial Engines Inc. | Financial Services | $2,196 | 14.3% | Sunnyvale |
| 161 | Juniper Networks Inc. | Technology Hardware | $9,980 | 13.3% | Sunnyvale |
| 215 | ShoreTel Inc. | Technology Hardware | $437 | 8.3% | Sunnyvale |
| 235 | Intuitive Surgical Inc. | Health Care | $17,927 | 7.7% | Sunnyvale |
| 235 | PMC-Sierra Inc. | Semiconductors | $1,656 | 7.7% | Sunnyvale |
| 235 | Trimble Navigation Ltd. | Technology Hardware | $6,036 | 7.7% | Sunnyvale |
| 271 | Cepheid Inc. | Pharmaceuticals | $4,406 | 7.1% | Sunnyvale |
| 290 | NetApp Inc. | Technology Hardware | $9,535 | 6.7% | Sunnyvale |
| 400 | Applied Micro Circuits Corp. | Semiconductors | $550 | 0.0% | Sunnyvale |
| 400 | Finisar Corp. | Technology Hardware | $2,117 | 0.0% | Sunnyvale |
| 400 | Fortinet Inc. | Technology Software | $7,045 | 0.0% | Sunnyvale |
| 400 | Infinera Corp. | Technology Hardware | $2,752 | 0.0% | Sunnyvale |

## Appendix C (continued)

## Bay Area Companies (continued)

### Sonoma

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 400 | Calix Inc. | Technology Hardware | $396 | 0.0% | Petaluma |
| 198 | Keysight Technologies Inc. | Technology Hardware | $5,161 | 9.1% | Santa Rosa |

## Central Coast Companies

### Santa Barbara

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 22 | Deckers Outdoor Corp. | Consumer Goods | $2,352 | 28.6% | Goleta |
| 56 | Inogen Inc. | Health Care | $863 | 22.2% | Goleta |
| 17 | QAD Inc. | Technology Software | $477 | 30.0% | Santa Barbara |

### Santa Cruz

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 215 | Plantronics Inc. | Technology Hardware | $1,984 | 8.3% | Santa Cruz |
| 400 | Fox Factory Holding Corp. | Consumer Goods | $594 | 0.0% | Scotts Valley |
| 143 | Granite Construction Inc. | Energy, Materials & Industrials | $1,398 | 14.3% | Watsonville |

### Ventura

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 271 | Semtech Corp. | Semiconductors | $1,168 | 7.1% | Camarillo |
| 122 | PennyMac Mortgage Investment Trust | Real Estate | $1,304 | 15.8% | Moorpark |
| 67 | CalAmp Corp. | Technology Hardware | $716 | 20.0% | Oxnard |
| 306 | Calavo Growers Inc. | Consumer Goods | $880 | 5.6% | Santa Paula |
| 32 | Teledyne Technologies Inc. | Energy, Materials & Industrials | $3,733 | 26.7% | Thousand Oaks |
| 178 | Amgen Inc. | Pharmaceuticals | $116,537 | 11.1% | Thousand Oaks |

## Central Valley Companies

### Butte

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 302 | TriCo Bancshares | Financial Services | $547 | 5.9% | Chico |

### Kern

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 400 | Tejon Ranch Co. | Real Estate | $531 | 0.0% | Lebec |

### Sacramento

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|-------------|----------|---------------------------|-----------------|------|
| 235 | Aerojet Rocketdyne Holdings Inc. | Energy, Materials & Industrials | $1,272 | 7.7% | Rancho Cordova |



## Appendix C (continued)

## Central Valley Companies (continued)

### San Joaquin

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 235 | Farmers & Merchants Bancorp | Financial Services | $416 | 7.7% | Lodi |

## Southern California Companies

### Los Angeles

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 123 | American Homes 4 Rent | Real Estate | $3,392 | 15.4% | Agoura Hills |
| 109 | Kennedy-Wilson Holdings Inc. | Real Estate | $2,776 | 16.7% | Beverly Hills |
| 173 | Live Nation Entertainment Inc. | Consumer Goods | $5,563 | 11.8% | Beverly Hills |
| 32 | Walt Disney Co. | Consumer Goods | $182,624 | 26.7% | Burbank |
| 26 | Ixia | Technology Hardware | $992 | 27.3% | Calabasas |
| 187 | DTS Inc. | Technology Hardware | $526 | 10.0% | Calabasas |
| 187 | Marcus & Millichap Inc. | Real Estate | $1,712 | 10.0% | Calabasas |
| 400 | On Assignment Inc. | Energy, Materials & Industrials | $2,066 | 0.0% | Calabasas |
| 215 | Cheesecake Factory Inc. | Consumer Goods | $2,670 | 8.3% | Calabasas Hills |
| 235 | Smart & Final Stores Inc. | Consumer Goods | $1,318 | 7.7% | Commerce |
| 82 | Mattel Inc. | Consumer Goods | $8,699 | 18.8% | El Segundo |
| 400 | Stamps.com Inc. | Technology Software | $1,210 | 0.0% | El Segundo |
| 22 | Avery Dennison Corp. | Energy, Materials & Industrials | $5,580 | 28.6% | Glendale |
| 45 | PS Business Parks Inc. | Real Estate | $1,946 | 23.1% | Glendale |
| 67 | DineEquity Inc. | Consumer Goods | $1,870 | 20.0% | Glendale |
| 109 | DreamWorks Animation Inc. | Consumer Goods | $2,263 | 16.7% | Glendale |
| 123 | Public Storage | Real Estate | $31,834 | 15.4% | Glendale |
| 400 | OSI Systems Inc. | Technology Hardware | $1,396 | 0.0% | Hawthorne |
| 161 | Molina Healthcare Inc. | Health Care | $3,940 | 13.3% | Long Beach |
| 400 | UTi Worldwide Inc. | Energy, Materials & Industrials | $957 | 0.0% | Long Beach |
| 45 | Wilshire Bancorp Inc. | Financial Services | $991 | 23.1% | Los Angeles |
| 57 | Hanmi Financial Corp. | Financial Services | $794 | 21.4% | Los Angeles |
| 109 | Korn/Ferry International | Energy, Materials & Industrials | $1,595 | 16.7% | Los Angeles |
| 143 | Reliance Steel & Aluminum Co. | Energy, Materials & Industrials | $4,498 | 14.3% | Los Angeles |
| 173 | AECOM Technology Corp. | Energy, Materials & Industrials | $4,986 | 11.8% | Los Angeles |
| 178 | BBCN Bancorp Inc. | Financial Services | $1,177 | 11.1% | Los Angeles |
| 178 | Rubicon Project Inc. | Technology Software | $653 | 11.1% | Los Angeles |
| 187 | Guess? Inc. | Consumer Goods | $1,876 | 10.0% | Los Angeles |
| 198 | Kilroy Realty Corp. | Real Estate | $5,936 | 9.1% | Los Angeles |
| 235 | Air Lease Corp. | Energy, Materials & Industrials | $3,477 | 7.7% | Los Angeles |
| 235 | Ares Management LP | Financial Services | $1,493 | 7.7% | Los Angeles |
| 235 | KB Home | Consumer Goods | $1,360 | 7.7% | Los Angeles |
| 290 | California Resources Corp. | Energy, Materials & Industrials | $2,334 | 6.7% | Los Angeles |
| 290 | Mercury General Corp. | Financial Services | $3,070 | 6.7% | Los Angeles |
| 299 | CBRE Group Inc. | Real Estate | $12,325 | 6.3% | Los Angeles |
| 302 | Cathay General Bancorp | Financial Services | $2,597 | 5.9% | Los Angeles |
| 302 | Oaktree Capital Group LLC | Financial Services | $2,572 | 5.9% | Los Angeles |
| 306 | PacWest Bancorp | Financial Services | $4,819 | 5.6% | Los Angeles |
| 400 | BreitBurn Energy Partners LP | Energy, Materials & Industrials | $1,008 | 0.0% | Los Angeles |
| 400 | Global Eagle Entertainment Inc. | Consumer Goods | $1,004 | 0.0% | Los Angeles |
| 400 | Hudson Pacific Properties Inc. | Real Estate | $2,527 | 0.0% | Los Angeles |
| 400 | j2 Global Inc. | Technology Software | $3,237 | 0.0% | Los Angeles |
| 400 | Preferred Bank of Los Angeles | Financial Services | $409 | 0.0% | Los Angeles |
| 400 | Puma Biotechnology Inc. | Pharmaceuticals | $3,761 | 0.0% | Los Angeles |
| 400 | Rexford Industrial Realty Inc. | Real Estate | $809 | 0.0% | Los Angeles |
| 400 | VCA Antech Inc. | Health Care | $4,431 | 0.0% | Los Angeles |
| 400 | Skechers U.S.A. Inc. | Consumer Goods | $5,595 | 0.0% | Manhattan Beach |
| 45 | AeroVironment Inc. | Energy, Materials & Industrials | $597 | 23.1% | Monrovia |
| 400 | Xencor Inc. | Pharmaceuticals | $889 | 0.0% | Monrovia |
| 400 | IPC The Hospitalist Co. Inc. | Health Care | $965 | 0.0% | North Hollywood |
| 10 | East West Bancorp | Financial Services | $6,447 | 33.3% | Pasadena |
| 45 | Green Dot Corp. | Financial Services | $993 | 23.1% | Pasadena |

# Location

## Appendix C (continued)

## Southern California Companies (continued)

### Los Angeles continued

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 143 | Tetra Tech Inc. | Energy, Materials & Industrials | $1,543 | 14.3% | Pasadena |
| 299 | Jacobs Engineering Group Inc. | Energy, Materials & Industrials | $5,043 | 6.3% | Pasadena |
| 400 | Alexandria Real Estate Equities Inc. | Real Estate | $6,270 | 0.0% | Pasadena |
| 400 | Arrowhead Research Corp. | Pharmaceuticals | $425 | 0.0% | Pasadena |
| 400 | Western Asset Mortgage Capital Corp. | Real Estate | $619 | 0.0% | Pasadena |
| 57 | Edison International | Utilities & Telecommunications | $18,109 | 21.4% | Rosemead |
| 4 | American States Water Co. | Utilities & Telecommunications | $1,392 | 42.9% | San Dimas |
| 93 | Kite Pharma Inc. | Pharmaceuticals | $2,656 | 18.2% | Santa Monica |
| 123 | Cornerstone OnDemand Inc. | Technology Software | $1,883 | 15.4% | Santa Monica |
| 173 | Macerich Co. | Real Estate | $11,825 | 11.8% | Santa Monica |
| 187 | TCP Capital Corp. | Financial Services | $749 | 10.0% | Santa Monica |
| 198 | Colony Financial Inc. | Real Estate | $2,543 | 9.1% | Santa Monica |
| 198 | Entravision Communications | Consumer Goods | $724 | 9.1% | Santa Monica |
| 235 | Activision Blizzard Inc. | Technology Software | $17,646 | 7.7% | Santa Monica |
| 271 | Douglas Emmett Inc. | Real Estate | $3,941 | 7.1% | Santa Monica |
| 302 | Lions Gate Entertainment Corp. | Consumer Goods | $5,493 | 5.9% | Santa Monica |
| 400 | Anworth Mortgage Asset Corp. | Real Estate | $508 | 0.0% | Santa Monica |
| 400 | TrueCar Inc. | Technology Software | $986 | 0.0% | Santa Monica |
| 173 | Crown Media Holdings Inc. | Consumer Goods | $1,626 | 11.8% | Studio City |
| 169 | Tutor Perini Corp. | Energy, Materials & Industrials | $1,059 | 12.5% | Sylmar |
| 198 | Second Sight Medical Products Inc. | Health Care | $487 | 9.1% | Sylmar |
| 93 | Farmer Brothers Co. | Consumer Goods | $412 | 18.2% | Torrance |
| 400 | Motorcar Parts of America Inc. | Consumer Goods | $547 | 0.0% | Torrance |
| 235 | Wesco Aircraft Holdings Inc. | Energy, Materials & Industrials | $1,479 | 7.7% | Valencia |
| 400 | MannKind Corp. | Pharmaceuticals | $2,346 | 0.0% | Valencia |
| 2 | LTC Properties Inc. | Real Estate | $1,480 | 50.0% | Westlake Village |
| 198 | KYTHERA Biopharmaceuticals Inc. | Pharmaceuticals | $1,977 | 9.1% | Westlake Village |
| 235 | Ryland Group Inc. | Consumer Goods | $2,172 | 7.7% | Westlake Village |
| 32 | Health Net Inc. | Health Care | $4,956 | 26.7% | Woodland Hills |
| 67 | Lion Biotechnologies Inc. | Pharmaceuticals | $432 | 20.0% | Woodland Hills |

### Orange

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|---|---|---|---|---|---|
| 123 | QLogic Corp. | Technology Hardware | $1,247 | 15.4% | Aliso Viejo |
| 235 | Sunstone Hotel Investors Inc. | Real Estate | $3,116 | 7.7% | Aliso Viejo |
| 400 | Microsemi Corp. | Semiconductors | $3,343 | 0.0% | Aliso Viejo |
| 400 | El Pollo Loco Holdings Inc. | Consumer Goods | $792 | 0.0% | Costa Mesa |
| 400 | TTM Technologies Inc. | Technology Hardware | $990 | 0.0% | Costa Mesa |
| 67 | Kaiser Aluminum Corp. | Energy, Materials & Industrials | $1,424 | 20.0% | Foothill Ranch |
| 290 | BJ's Restaurants Inc. | Consumer Goods | $1,239 | 6.7% | Huntington Beach |
| 45 | HCP Inc. | Real Estate | $16,867 | 23.1% | Irvine |
| 57 | Resources Connection Inc. | Energy, Materials & Industrials | $585 | 21.4% | Irvine |
| 67 | Boot Barn Holdings Inc. | Consumer Goods | $835 | 20.0% | Irvine |
| 67 | CorVel Corp. | Health Care | $641 | 20.0% | Irvine |
| 93 | Endologix Inc. | Health Care | $1,040 | 18.2% | Irvine |
| 123 | CoreLogic Inc. | Technology Software | $3,535 | 15.4% | Irvine |
| 123 | Multi-Fineline Electronix Inc. | Technology Hardware | $533 | 15.4% | Irvine |
| 143 | Broadcom Corp. | Semiconductors | $31,254 | 14.3% | Irvine |
| 143 | TRI Pointe Group Inc. | Consumer Goods | $2,475 | 14.3% | Irvine |
| 143 | Western Digital Corp. | Technology Hardware | $18,037 | 14.3% | Irvine |
| 169 | Sabra Health Care REIT Inc. | Real Estate | $1,677 | 12.5% | Irvine |
| 198 | Standard Pacific Corp. | Consumer Goods | $2,460 | 9.1% | Irvine |
| 215 | Newport Corp. | Technology Hardware | $750 | 8.3% | Irvine |
| 235 | Edwards Lifesciences Corp. | Health Care | $15,297 | 7.7% | Irvine |
| 235 | Opus Bank | Financial Services | $1,039 | 7.7% | Irvine |
| 271 | Quality Systems Inc. | Health Care | $999 | 7.1% | Irvine |
| 400 | Aerie Pharmaceuticals Inc. | Pharmaceuticals | $450 | 0.0% | Irvine |
| 400 | Banc of California Inc. | Financial Services | $490 | 0.0% | Irvine |
| 400 | Habit Restaurants Inc. | Consumer Goods | $431 | 0.0% | Irvine |
| 400 | Masimo Corp. | Health Care | $1,975 | 0.0% | Irvine |
| 39 | Ensign Group Inc. | Health Care | $1,304 | 25.0% | Mission Viejo |
| 400 | CareTrust REIT Inc. | Real Estate | $397 | 0.0% | Mission Viejo |
| 123 | American Vanguard Corp. | Energy, Materials & Industrials | $403 | 15.4% | Newport Beach |



# Appendix C (continued)

## Southern California Companies (continued)

### Orange continued

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 235 | William Lyon Homes | Consumer Goods | $807 | 7.7% | Newport Beach |
| 400 | Acacia Research Corp. | Energy, Materials & Industrials | $432 | 0.0% | Newport Beach |
| 400 | Clean Energy Fuels Corp. | Energy, Materials & Industrials | $509 | 0.0% | Newport Beach |
| 235 | ICU Medical Inc. | Health Care | $1,511 | 7.7% | San Clemente |
| 67 | Ingram Micro Inc. | Technology Hardware | $3,900 | 20.0% | Santa Ana |
| 235 | First American Financial Corp. | Financial Services | $4,043 | 7.7% | Santa Ana |
| 400 | Universal Electronics Inc. | Consumer Goods | $767 | 0.0% | Santa Ana |

### Riverside

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 271 | Monster Beverage Corp. | Consumer Goods | $27,540 | 7.1% | Corona |

### San Bernardino

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 400 | CVB Financial Corp. | Financial Services | $1,873 | 0.0% | Ontario |
| 109 | Amphastar Pharmaceuticals Inc. | Pharmaceuticals | $793 | 16.7% | Rancho Cucamonga |

### San Diego

| RANK | COMPANY NAME | INDUSTRY | MARKET CAPITALIZATION (M) | % WOMEN LEADERS | CITY |
|------|--------------|----------|---------------------------|-----------------|------|
| 45 | Isis Pharmaceuticals Inc. | Pharmaceuticals | $6,899 | 23.1% | Carlsbad |
| 198 | HomeFed Corp. | Real Estate | $739 | 9.1% | Carlsbad |
| 271 | ViaSat Inc. | Technology Hardware | $2,894 | 7.1% | Carlsbad |
| 400 | Callaway Golf Co. | Consumer Goods | $703 | 0.0% | Carlsbad |
| 400 | MaxLinear Inc. | Semiconductors | $728 | 0.0% | Carlsbad |
| 57 | Orexigen Therapeutics Inc. | Pharmaceuticals | $621 | 21.4% | La Jolla |
| 400 | Ligand Pharmaceuticals Inc. | Pharmaceuticals | $2,002 | 0.0% | La Jolla |
| 3 | Halozyme Therapeutics Inc. | Pharmaceuticals | $2,885 | 44.4% | San Diego |
| 10 | AMN Healthcare Services Inc. | Health Care | $1,505 | 33.3% | San Diego |
| 10 | Sempra Energy | Utilities & Telecommunications | $24,537 | 33.3% | San Diego |
| 14 | Receptos Inc. | Pharmaceuticals | $6,006 | 30.8% | San Diego |
| 67 | Otonomy Inc. | Pharmaceuticals | $556 | 20.0% | San Diego |
| 109 | NuVasive Inc. | Health Care | $2,314 | 16.7% | San Diego |
| 123 | Bridgepoint Education Inc. | Consumer Goods | $437 | 15.4% | San Diego |
| 123 | Jack in the Box Inc. | Consumer Goods | $3,222 | 15.4% | San Diego |
| 123 | Realty Income Corp. | Real Estate | $10,425 | 15.4% | San Diego |
| 143 | ACADIA Pharmaceuticals Inc. | Pharmaceuticals | $4,210 | 14.3% | San Diego |
| 143 | Arena Pharmaceuticals Inc. | Pharmaceuticals | $1,123 | 14.3% | San Diego |
| 143 | PriceSmart Inc. | Consumer Goods | $2,461 | 14.3% | San Diego |
| 143 | Qualcomm Inc. | Technology Hardware | $98,830 | 14.3% | San Diego |
| 178 | Retrophin Inc. | Pharmaceuticals | $1,163 | 11.1% | San Diego |
| 187 | BioMed Realty Trust Inc. | Real Estate | $3,937 | 10.0% | San Diego |
| 215 | Encore Capital Group Inc. | Financial Services | $1,079 | 8.3% | San Diego |
| 215 | Retail Opportunity Investments Corp. | Real Estate | $1,468 | 8.3% | San Diego |
| 235 | Neurocrine Biosciences Inc. | Pharmaceuticals | $4,095 | 7.7% | San Diego |
| 235 | Quidel Corp. | Health Care | $778 | 7.7% | San Diego |
| 235 | Resmed Inc. | Health Care | $7,919 | 7.7% | San Diego |
| 235 | WD-40 Co. | Consumer Goods | $1,222 | 7.7% | San Diego |
| 271 | DexCom Inc. | Health Care | $6,398 | 7.1% | San Diego |
| 290 | Illumina Inc. | Pharmaceuticals | $31,597 | 6.7% | San Diego |
| 400 | American Assets Trust Inc. | Real Estate | $1,761 | 0.0% | San Diego |
| 400 | Bofi Holding Inc. | Financial Services | $1,641 | 0.0% | San Diego |
| 400 | Cubic Corp. | Energy, Materials & Industrials | $1,279 | 0.0% | San Diego |
| 400 | Ignyta Inc. | Pharmaceuticals | $447 | 0.0% | San Diego |
| 400 | Mirati Therapeutics Inc. | Pharmaceuticals | $514 | 0.0% | San Diego |
| 400 | Pfenex Inc. | Pharmaceuticals | $450 | 0.0% | San Diego |
| 400 | Regulus Therapeutics Inc. | Pharmaceuticals | $565 | 0.0% | San Diego |
| 400 | Sorrento Therapeutics Inc. | Pharmaceuticals | $641 | 0.0% | San Diego |
| 400 | Vital Therapies Inc. | Pharmaceuticals | $507 | 0.0% | San Diego |

## *UC DAVIS STUDY OF CALIFORNIA WOMEN BUSINESS LEADERS*

### AUTHOR

Amanda Kimball

UC Davis Graduate School of Management

(530) 752-7371  •  alkimball@ucdavis.edu



### ABOUT THE AUTHOR

Amanda Kimball is a research specialist at the UC Davis Graduate School of Management who has authored the annual *UC Davis Study of California Women Business Leaders* since 2010. She collaborates with faculty on other research projects and recently managed a major research grant on sustainability and finance. Before joining the School, she studied in the Ph.D. program in economics at UC Davis. She earned her master's degree in economics in 2003, with concentrations in microeconomic theory and industrial organization. She has also worked for Capital One, the Investment Company Institute and the Corporate Executive Board.

gsm.ucdavis.edu/amanda-kimball

### ABOUT THE UC DAVIS GRADUATE SCHOOL OF MANAGEMENT

Dedicated to preparing innovative leaders for global impact, the UC Davis Graduate School of Management is consistently ranked among the premier business schools in the United States and internationally. The School's faculty members are globally renowned for their teaching excellence and pioneering research in advancing management thinking and best practices. With prime locations in Northern California's economic hubs, the School provides a bold, innovative approach to management education to Full-Time MBA students and Master of Professional Accountancy students at the UC Davis campus, and Part-Time MBA students in Sacramento and the San Francisco Bay Area.

The School offers executive education programs as well as many strategic opportunities for corporations, executives and entrepreneurs to connect, partner and develop talent. Centers of Excellence include the Center for Investor Welfare and Corporate Responsibility, the UC Davis Child Family Institute for Innovation and Entrepreneurship, and within it, the Sustainable AgTech Innovation Center.



**gsm.ucdavis.edu**

© 2015 UC Regents

Exhibit I

# DIVERSITY IN THE MANAGEMENT OF INVESTMENTS 2014 PROGRESS REPORT



CALSTRS

HOW WILL YOU SPEND YOUR FUTURE?

# TABLE OF CONTENTS

## Diversity in the Management of Investments 2014 Annual Progress Report

CalSTRS Mission, Vision, & Core Values ....... 3

Investments Core Values ....... 4

Introduction ....... 5

Consistency of Philosophy and Action ....... 5

Investment Operations ....... 8

Infrastructure ....... 9

Innovation and Risk ....... 10

Conclusion ....... 12

Investments Strategic Goals ....... 14

A.  CalSTRS Investment Staff ....... 15

B.  The Four Pillars ....... 19

C.  The Foundation ....... 25

Exhibit 1: Investment Performance Benchmarks ....... 31

Exhibit 2: CalSTRS Investments: A California State Civil Service Workforce ....... 33

Exhibit 3: CalSTRS Investments: A Gender Diverse California State Civil Service Workforce ....... 34

Exhibit 4: CalSTRS Investments: An Ethnically Diverse California State Civil Workforce ....... 35

Exhibit 5: CalSTRS Investments Asset Allocation ....... 36

Exhibit 6: Emerging Manager Definitions by
Asset Class                                               37

Advisors for the Emerging Manager Space          40

Global Equities                                          41

Fixed Income                                             43

Private Equity                                           45

Real Estate                                              47

MISSION          Securing the financial future and sustaining
                 The trust of California's Educators

VISION           Your Reward – a secure retirement
                 Our Reward – getting you there

CORE VALUES      Customer Service – We never compromise on quality as
                 we strive to meet or exceed the expectations of our customers.

                 Accountability – We operate with transparency and
                 accept responsibility for our actions.

                 Leadership – We model best practices in our industry and
                 innovate to achieve higher standards.

                 Strength – We ensure the strength of our system by
                 embracing a diversity of ideas and people.

                 Trust – We conduct ourselves with integrity, acting ethically
                 in every endeavor.

                 Respect – We respect the needs of our members, co-
                 workers, and others, treating everyone with fairness, honesty,
                 and courtesy.

                 Stewardship – We recognize our fiduciary responsibility
                 as the foundation for all decision-making.

## INVESTMENTS CORE VALUES

The CalSTRS Investments Branch core values are a set of attitudes, beliefs, and behaviors that define CalSTRS and its employees.

**Respect** — We strive to not only treat others as we would like to be treated, but to go the extra mile and treat others as they would like to be treated.

**Personal Development** — We support an individual's career and personal goals.

**Balance** — We encourage employees to balance a strong work ethic with interests outside of the office.

**Worth** — We strive to recognize everyone's efforts and contributions to the organization.

**Challenge** — We are honored to accept the challenges placed upon us and strive to create an innovative work environment.

**Purpose** — We work toward a common goal, thereby making a difference for others and ourselves.

**Honesty** — We are truthful to ourselves, to peers, to supervisors, the Board and to the organization; our word is our bond.

## Introduction

The Diversity in the Management of Investments report has been submitted as requested by the CalSTRS Investment Committee. In addition, Senate Bill 294 (Chapter 701, Statutes of 2011), by Senator Curren D. Price, Jr., has multiple requirements in the utilization of emerging investment managers, the majority of whom are people of color due to the changing demographics in the country. The measure requires the development of a 5-year strategic plan, and that an annual report be submitted to the Legislature that would present information regarding progress toward achieving the goals of the plan. CalSTRS has had a Board-approved strategic 5-year plan in place since February 2011. The intent of this annual progress report is to provide an update, to include information on the progress CalSTRS has made concerning DMI and SB 294.

## Consistency of Philosophy and Action

CalSTRS seeks to honor the philosophy of inclusion, long reflected in California educators, while maintaining a financially sound retirement system. Diversity in the management of investments is interwoven in the investment business goals and is consistent with the objective of investing to enhance the returns at a prudent level of risk, in accordance with CalSTRS Investment Policies, the California Constitution, and the Education Code.

In order to ensure diversity in the management of investments, we must obtain exposure to a wide gamut of investment opportunities and talent. This exposure must be acquired in a comprehensive and strategic manner, under the

leadership of the Chief Investment Officer and consistent with the direction that the CalSTRS Board has given through its core values. Specifically, Diversity in the Management of Investments (DMI) operates under the CalSTRS core value of:

### Strength – We ensure the strength of our system by embracing a diversity of ideas and people.

We keep the CalSTRS Board apprised of our efforts with the annual Diversity in the Management of Investments Report, and the California Report.

DMI is accomplished with a diverse Investments staff (108 people), that is also multi-ethnic and multi-cultural with various worldviews and investment perspectives. Part of the strategy includes our involvement in communities of color through organizations that have become strategic partners. This year, CalSTRS has once again been recognized by the Association of Asian American Investment Managers (AAAIM). In November 2013, CalSTRS received the AAAIM Champion's award. The notification letter indicates that "AAAIM's Champions Award is given to trailblazers who support greater diversity and inclusion in the industry. CalSTRS' leadership in promoting greater hiring of diverse employees and portfolio managers is a shining example of dedication to this important cause."

Also, in November 2012, Solange F. Brooks, Portfolio Manager, Investments Executive Unit, was honored with the New America Alliance (NAA) Pension Leadership Award for

Promoting Latino Advancement. As with AAAIM, the organization had previously awarded the Distinguished Service Award for Advancing Latinos in American Business to Christopher J. Ailman, CalSTRS Chief Investment Officer (2006). These recognitions serve as an indicator to demonstrate that CalSTRS is a leader in the space and is a consistent, long-term partner that has embraced DMI.

In 2013, we established a DMI Team with representatives throughout all Investment's asset classes. This effort facilitates the communication of activities that enhance DMI efforts and keeps everyone apprised of developments.

The Asset International Chief Investment Officer (aiCIO) Innovation Award was bestowed to CalSTRS Investments in December of 2013. It speaks highly of Investment staff and the culture of CalSTRS. Earlier that year, Aeisha Mastagni, Investment Officer III within the Corporate Governance Unit was named to the Top 40 Under 40 Investment Officers across the globe, and Chief Investment Officer Christopher J. Ailman received the number three spot in aiCIO magazine's 2013 Chief Investment Officer Power 100. The list ranks and profiles the 100 most influential and powerful asset owners in the world. Mr. Ailman was the first on the list from the United States in 2013. The individual accomplishments of the Investment Branch could not have been possible without the support of the entire investment staff, the teamwork approach, and the following featured units.

## Investment Operations

Investment Operations' overall goal is to align the services and functions of all asset classes and investment strategies for the successful implementation of the Investment Policy and Management Plan. The unit's core services include (i) cash fore-casting and cash movement; (ii) trade processing and cash-security settlement; (iii) position, cash and trade reconciliation; (iv) collateral management; (v) corporate action processing; (vi) operational risk management and compliance; (vii) market openings; (viii) various investment and SEC surveys; (ix) and portfolio hierarchy and total fund reporting. Most of these processes have been identified as mission critical in the Investment Business Continuity Plan.

Additionally, Investment Operations provides critical cash flow information to Investment Management to ensure sufficient cash balances are available to pay benefits to our members. They also coordinate and manage strategic business partners such as the global master custodian and facilitate the delivery of services from internal business partners to the Investment Branch.

It is often said that Investment Operations is an integral part of the Investment Branch. Similar to the rest of the Investment Branch, the source of our strength stems from many different ideas and people – a wide range of professionals with diverse backgrounds.

## Infrastructure

Infrastructure is part of CalSTRS Investments Inflation-Sensitive Program approved by the Board in 2008 to provide improved diversification to the overall CalSTRS Investment Portfolio and to provide a hedge against inflation and long-term liabilities, among other reasons. Dedicated staff was allocated in 2010, and provided the first infrastructure investment recommendation to the Board later that same year. The Board approved the investment, and has since approved and allocated $1 billion to five managers worldwide.

This budding program is managed by a small, diverse team of two professionals supported by the work of student assistants. It seeks to employ and retain experienced investment managers that possess superior capabilities in the proven selection and management of infrastructure assets. With this objective in mind, prospective investment managers shall be evaluated for selection based on criteria including, but not limited to: (i) the suitability of the organization's investment, relative to CalSTRS' investment guidelines and objectives; (ii) the quality, stability, integrity, and experience of the management team; (iii) the ability and willingness of the organization to dedicate sufficient resources and personnel to optimally manage CalSTRS' investments; (iv) the reasonableness of investment terms and conditions, including provisions to align interests of management and CalSTRS; (v) the appropriateness of management controls and reporting systems; and (vi) commitment to responsible contracting policies, workplace diversity and community involvement.

Consideration shall also be given to the financial strength of the investment manager, the level of client service given to CalSTRS, as well as changes within the managing organization such as the continuity of personnel assigned to CalSTRS' investments, among other items. Thus, it is not an asset class that will attract emerging manager involvement; however, it does attract many diverse managers due to its world-wide appeal.

Another factor in the design of this program is that its policy ensures that investors, managers, consultants, or other participants selected by CalSTRS take prudent and careful action while managing the Portfolio. CalSTRS believes that environmental, social, and governance, (ESG), issues can affect the performance of our investments. As a result, the CalSTRS 21 Risk Factors have been developed as a tool that both internal and external investment managers are expected to use to assess the impact of ESG risk when making an investment on behalf of CalSTRS.

In 2013, the CalSTRS Infrastructure program received second place for the 2012 *Global Infrastructure Investor of the Year* at the PEI Infrastructure Investor Awards.

## Innovation and Risk

The Innovation and Risk unit was established in 2009 and made its first investments in December 2011. The Innovation team is tasked with researching and incubating strategies that are new to CalSTRS and expected to improve the risk-adjusted return of the total plan. Up to 2.5 percent of the total plan may be invested in Innovation strategies and each strategy may account for up to 0.5 percent of the total plan. To date, approximately $1 billion has been invested in eight funds

encompassing discretionary global macro, risk-based allocation and long-biased commodity mandates.

Strategies are evaluated based on a number of qualitative and quantitative factors. Some of these factors include performance during equity or fixed income drawdowns and volatile periods, correlations to traditional market indices and liquidity. Once a strategy is determined to be potentially beneficial, it is incubated for up to three years with a small allocation of capital and a few managers. Managers are evaluated based on the quality of the team and organization, track record, willingness to share market information, and role in the portfolio among other considerations. ESG concerns are also taken into account. After the three year period, staff and the Investment Committee will discuss whether a strategy should become a larger part of the portfolio, studied further or discontinued.

Due to its small allocations, potentially brief investment period and early stage, the Innovation portfolio does not have a dedicated emerging manager program. However, staff consistently seeks to identify the most competitive and experienced partners to achieve the program's goals. Carrie Lo, Portfolio Manager, Chartered Financial Analyst and Chartered Alternative Investment Analyst, had been recognized for her work with the following national awards:

**Institutional Investor 2012 Rising Star of Hedge Funds –** The Rising Stars of Hedge Funds are chosen annually by Institutional Investor magazine and represent up-and-comers whose accomplishments in, and contributions to, the industry

make them stand-out among their peers and position them as future industry leaders. 'Stars' are individuals who are playing an increasingly significant role in the hedge fund industry, either for a manager, an investor or a brokerage firm or other service provider.

**Money Management Letter 2011 Rising Star of Public Funds – ** The Rising Stars of Public Funds are relative beginners in the industry who are making great strides to aid their company or institution or making a difference to further the development of the industry as a whole. The individuals are nominated by their mentors, peers and others in the industry, with additional research and determination of the final list made by Money Management Intelligence.

**One of the 50 Leading Women in Hedge Funds in a 2011 survey published by Hedge Fund Journal – ** The process of gathering nominations followed the pattern of previous surveys: the committee speaks to allocators, advisers, brokers, and service providers like administrators and law firms. Choosing the final fifty has always involved difficult decisions and qualitative assessments, but criteria included assets, performance, seniority, length of experience, and also the glowing references from nominators.

## Conclusion

In closing, last December, CalSTRS was the first pension plan to be named to Pensions & Investments magazine's "Best Places to Work In Money Management" list. Of the 25 organizations on the nationwide list, CalSTRS was the only public entity. "I think this is a clear reflection of the respectful, collaborative and collegial culture we work

hard to create at CalSTRS," said CalSTRS Chief Investment Officer Christopher J. Ailman. "Culture drives performance in any business, but especially the investment world."

# INVESTMENTS STRATEGIC GOALS

The CalSTRS Board approved a Strategic Plan for implementing the five-year business plan for Diversity in the Management of Investments on February 2013. Investments' DMI efforts for the next five years are depicted below.



Our strategic goals are in three segments:

A. CalSTRS Investment Staff

B. The challenges depicted in the pillars

C. Our foundation of existing programs

# A. Investment Staff

We have two goals with respect to Investment Staff.

**Goal 1:**

Increase the diversity of internal Investment Staff.

### Initiatives

1. Develop a recruitment strategy to attract a diversified workforce reflective of California's growing population.

2. Develop a training process in all asset classes so as to provide a system to hire recent graduates from California Universities.

3. Develop training and development programs to retain current staff and attract civil servants from other disciplines.

4. Develop an internship program with local universities.

### Measurement

Progress will be measured against the current benchmark. Please refer to Exhibits 2, 3, and 4.

### 2014 Progress Report

CalSTRS values diversification, not only as a key risk mitigation strategy in the management of the assets within the investment portfolio, but also in terms of the benefits an ethnically and gender-diverse internal investment team can provide in helping us meet our organizational performance objectives. It is because of the value that different backgrounds, experiences and ideas can add to the organization that the number one goal in our Strategic Plan for Diversity in the Management of Investments at CalSTRS is to continue to increase the diversity of internal Investment Staff.

The initiatives designed to help us meet our goal involve strategies to attract and retain a work-force that reflects our educator membership, which is predominantly female, and far more ethnically diverse than the institutional investment industry within which CalSTRS might traditionally recruit. In order to

maximize our resources toward this effort, our investment staff has and will continue to team with our human resources staff. Just this past December, a Diversity Coordinator was hired within CalSTRS' human resources branch and will work closely with investment staff to develop plans for a more targeted approach to reaching recent graduates from California Universities regarding employment opportunities within the investment branch. We have also experienced some success this past year in recruiting entry-level staff from other disciplines to the investment branch. Two of our Investment Officer 1's joined us this past calendar year from other programs within CalSTRS.

Exhibits 2, 3, and 4 can be used to measure progress toward meeting our goal of increasing the diversity of internal Investment Staff at CalSTRS. At 108 in 2013, the staff is virtually unchanged from 109 the previous year. Having said that, our gender diversity remains nearly split at 48 percent female and 52 percent male (see Exhibit 3 for details) and our ethnic diversity shows our continued commitment with 42 percent of our staff being ethnically diverse (see Exhibit 4 for details). Both of these figures compare favorably to our membership profile based upon the Department of

Education and the California Community College Chancellor's Office which placed estimates at 70 percent female and 30 percent ethnically diverse. While year to year numbers may not fluctuate much, CalSTRS Investments is committed to making continued progress toward this goal.

## Goal 2:

Increase the awareness of a career in investments at California's high schools and community colleges.

### Initiatives

1. Develop an outreach program with professional organizations aimed to attract diversity to the financial space, such as Robert Toigo Foundation, SEO, NASP, AAAIM and NAA.

2. Provide the resource of professional Investment staff at the highest levels to speak at events that include professional organizations aimed to attract diversity to the financial space, such as Robert Toigo Foundation, SEO, NAIC, NASP, AAAIM and NAA.

## Measurement

Progress will be measured by the number of high school and community college students reached via the new program and/or events.

## 2014 Progress Report

For some time, CalSTRS Investments has made a comprehensive effort to mentor students from all walks of life, paying particular attention to ensuring the inclusiveness of ethnic and gender diverse students. We continue to reach out to these students through a student intern program in all levels of higher education – for post graduate, undergraduate, and community college – through local colleges and universities. The majority of the students involved in the program are from underrepresented groups on Wall Street.

One of our proudest accomplishment lies with the success of our internship program. In addition to our long-term traditional student intern program, during the summer of 2012 our Chief Investment Officer introduced the Senator Nell Soto Internship Program whereby an ethnically diverse student from a non-investment major was selected to work with him over the summer. Our inaugural intern, Sara Martinez, was a Social and Behavioral Sciences major from Sacramento State University. Although the state hiring ban on student interns precluded us from continuing the Senator Nell Soto Internship Program into the summer of 2013, we look forward to pursuing another successful candidate in 2014.

Some of the recent efforts in this area where we will be providing the resource of professional investment staff at the highest levels are included in the following newer relationships:

**Leaders On Fast Track (LOFT) –** In 2003, CalSTRS CIO accepted to be a partner with the Hispanic Heritage Foundation's Leaders On Fast Track (LOFT) Finance initiative. The main objective of the initiative is to ensure that every young Latino interested in working in the financial services industry has at least one Latino to speak to about their relevant area of interest. In addition, they host finance boot camps, leadership trainings, and facilitate internships and jobs in the industry for interested Latinos. LOFT also has an online community where their most active members can connect. (http://loftnetwork.org).

**The Rising Farmworkers Dream –**

Last summer, the CIO and staff met with the leaders of The Rising Farmworkers Dream and accepted to be part of their effort whenever possible. This is a nonprofit organization that aims to leverage the power and resources of the business sector to enable positive social change within the American farm working community. They are a group of business managers, investors, entrepreneurs, political leaders, educators, and social advocates who invest in ventures that:

» Focus on improving the social conditions of U.S. farm workers through business initiatives;

» Increase access to human, social, and financial capital within the farm working community; and,

» Have clear and accountable measures of investment return.

# B.  The Four Pillars

The four pillars represent some of the toughest challenges in incorporating DMI throughout the CalSTRS portfolio.

**Goal 1:**

Increase the diversity of Real Estate external managers who manage CalSTRS funds.

Initiatives

1. Conduct a study and survey the industry with the help of external advisors to establish the location, depth, and capacity of diverse real estate managers.

2. Design a program based on the results of the study that encompass best practices to include DMI in Real Estate.

3. Implement and measure results of the new program to increase diverse real estate managers.

Measurement

Initiatives began in 2012. Progress will be measured against the current benchmark. See Exhibit 1 and Exhibit 6.

2014 Progress Report

As part of the CalSTRS Investment Committee's 2012-13 Work Plan to review emerging manager participation within the portfolio, Staff retained Altura Capital to complete a study on the real estate emerging manager space and CalSTRS' efforts therein. Altura collaborated with Townsend, the Board's real estate consultant, and Staff to complete a report which was issued to the CalSTRS Investment Committee on April 12, 2013.

The Emerging Manager in Real Estate Report highlights the efforts of CalSTRS to date and the challenges of participating in the space. The report concluded that CalSTRS has a long-standing role as a leader in participating in the emerging manager space, having invested and committed a significant portion of the Real Estate program to emerging managers. As the market matures and more participants enter the space, however, improvement can be made.

Future efforts by CalSTRS in the emerging manager space will be focused on encouraging broader participation by all stakeholders.

Following a collaborative review of CalSTRS' efforts in the emerging manager space, the second initiative in the program evaluation process was executed. This phase of the process to increase diversity of real estate managers involved work on an implementation plan for the Real Estate emerging manager program. Staff presented its Real Estate Emerging Manager Implementation Plan report to the CalSTRS Investment Committee on November 8, 2013.

In the implementation report, staff focused on designing a more structured approach that would encourage and permit investment with smaller managers. Additionally a program monitoring and reporting process was outlined to provide updates to the Investment Committee semi-annually. Staff also remained committed to working with CalSTRS' peers and business partners to encourage greater industry diversity. Real Estate staff will begin implementation of its emerging manager program in 2014.

## Goal for Pillar 2:

### Increase the diversity of Corporate Boards

### Initiatives

1. Implement and market the Diverse Director Database ("3D") and survey the industry with the help of external advisors to establish the location, depth, and capacity of diverse real estate managers.

2. Assess the diversity of corporate boards by conducting a survey of current women and people of color with the top corporations where CalSTRS has investments.

### Measurement

Initiatives began in 2009. Progress will be measured by the number of women and people of color appointed to corporate boards from all sources, including the 3D Database.

## 2014 Progress Report

CalSTRS and CalPERS partnered to create 3D, the first director candidate database where candidates can self-nominate at no cost. This reduces the anecdotal nature of board appointments and broadens the pool of qualified candidates that gets presented to boards when vacancies do occur. It also helps to reduce the homogeneity bias and works against "group think", which was so detrimental to investors in the last financial crash. The 3D database has been fully operational since September 2012 and now has 655 qualified diverse candidates; many of these candidates already serve on at least one board, so they are proven, quality candidates.

Staff has assessed the addition of new directors added to the companies in the R3000 and the percentage of new women directors as the measure of diversity in the top corporations in the CalSTRS portfolio. Women are considered a proxy for diversity generally since it is difficult to reliably report/study individuals' ethnicity/race. The table below shows the state of diversity in the Russell Indexes for the last three year period and does reflect steady improvement.

Our plans for the future include continuing to assess the diversity of corporate boards relative to new directors/new women/diverse directors within CalSTRS portfolio on an aggregate basis. GMI, a noted Corporate Governance Research vendor and a partner with CalSTRS in 3D, performs annual surveys of the R1000, 2000 and 3000 for CalSTRS. The portfolio assessment will be completed at the end of each calendar year.

| | Russell 1000 Companies | | | Russell 2000 Companies | | | Russell 3000 Companies | | |
|---|---|---|---|---|---|---|---|---|---|
| | New Directors | New Women Directors | % of New Women Directors | New Directors | New Women Directors | % of New Women Directors | New Directors | New Women Directors | % of New Women Directors |
| 2011 | 522 | 88 | 17% | 770 | 113 | 15% | 1292 | 201 | 16% |
| 2012 | 443 | 88 | 20% | 649 | 107 | 16% | 1092 | 195 | 18% |
| 2013 | 725 | 170 | 23% | 1054 | 185 | 18% | 1779 | 355 | 20% |

Source: GMI Assessment Board Diversity/New Women/Diverse Directors

» CalSTRS active and direct engagements led to 14 diverse director appointments to company boards in the one year period, 2012-2013. Some of the companies that made these appointments include QEP Resources, Noble Energy, Quanta Services, Riverbed Technology, Crane Co. and American Financial Group.

»  We intend to expand our portfolio engagement to include a greater number of public companies and the private asset classes as well. In the long-run, long-term investors who own all classes of assets should benefit from taking a universal approach to systemic value enhancing issues such as diversity on corporate boards.

» CalSTRS intends to increase its partnership experience, which is already substantial in this area as a way of accelerating the pace of increasing diversity on corporate boards. CalSTRS has actively partnered with a number of organizations, including the National Association of Securities Professionals, New America Alliance, and the 30 percent Coalition.

CalSTRS has been and continues to be the leader in the Diversity on Corporate Boards issue, especially as it relates to the enhancement of shareholder value. Going forward we will continue to build on our success, expand the reach of 3D into our private market portfolios, and educate our GPs in the private asset classes on the benefits of diversity on boards and in management in companies before they enter the public market.

Lastly, CalSTRS encourages its portfolio companies to use 3D as a resource for board searches and has had at least one company subscribe, as well as one of its investment managers.

## Goal for Pillar 3:

Develop a direct relationship program whereby developing equity managers in the CalSTRS Manager-of-Managers (MoM) structure can be hired from the Developing Manager Program to the Core Portfolio.

### Initiatives

1.  Develop direct relationship program options for consideration.

2.  Review options in consideration of state procurement process.

3.  With input from Manager-of-managers, select most viable option.

4.  Implement and measure results of direct relationships with emerging managers and report findings.

### Measurement

Initiatives are scheduled to begin in 2013. Progress will be measured against the current benchmark and number of direct emerging manager relationships. See Exhibits 1 and 6.

### 2014 Progress Report

CalSTRS invests with developing managers to capture alpha potential, to provide more opportunities for newer and smaller firms, and to access new talent and future manager capacity. However, as developing managers experience success and the concomitant growth of assets under management, they run the risk of no longer "qualifying" as developing managers and being eliminated from the developing manager program. Along with the incorporation of developing managers into its Global Public Equity portfolio, CalSTRS' ultimate goal is to allow managers who have performed well (in terms of investment performance and overall business operations) to move to direct relationships with CalSTRS when there is a need for a specific asset class or investment style in the portfolio. Since the implementation of the DMI Strategic Plan, we have gathered input from our current managers-of-managers (MOMs) and other stakeholders and have developed several direct relationship program options for consideration. With ongoing input from various constituencies, including MOMs, and in respect of the state procurement process, we will select the most viable option and implement a direct

relationship process. Once this process is in place, staff will continuously monitor and measure results of direct relationships with developing managers and report findings.

**Goal for Pillar 4:**

Increase the diversity of firms providing brokerage services to CalSTRS.

Initiatives

1. Commission a study of best practices in brokerage trading and how to best increase utilization of women- and minority-owned brokerage services.

2. Adjust our practices based on the results of the study and monitor and measure results.

Measurement

Initiatives are scheduled to begin in 2013-14. Progress will be measured against the current benchmark and the increased utilization of women- and minority-owned brokerage services. See Exhibits 1 and 6.

2014 Progress Report

Initial discussions on the initiatives for this goal have revealed that it is a project that will engage both Fixed Income and Global Equity. Research and analysis that will yield recommendations will commence during the fourth quarter, 2014.

# C. The Foundation

The foundation for CalSTRS Diversity in the Management of Investments (DMI) strategy consists of the existing programs: the Private Equity Proactive Portfolio, Global Equities Developing Manager Program, Fixed Income direct relationships with diverse managers, local Community College internships, and active participation in industry organization.

**Goal 1:**

Continue DMI efforts in Private Equity Proactive Portfolio and achieve an absolute return of 7.5 percent and/or outperform the private equity benchmark.

## Initiatives

1. Manage, monitor and evaluate side-by-side investments.

2. Manage, monitor, and evaluate the fund-of-funds structure.

## Measurement

Progress will be measured against the current benchmark. See Exhibits 1 and 6.

## 2014 Progress Report

For 2013, the total Private Equity asset class returned 19.2 percent for the year while continuing to support DMI efforts via the Proactive Private Equity Portfolio during 2013. The proactive private equity portfolio returned 7.9 percent, which exceeds Goal 1 by beating the absolute return of 7.5 percent. We continued to manage, monitor and evaluate side-by-side investments.

During the year, the CalSTRS private equity asset class made direct commitments of approximately $2 billion to seventeen unique private equity funds. Sixteen of the seventeen

fund management teams included either female or ethnic minority representation, and two were also emerging managers.

As for indirect investments via the Proactive Private Equity Portfolio's fund-of-fund vehicles, there were seven funds closed in 2013 for a total of $71 million in commitments. Of the seven firms, five fund management teams included female or ethnic minority representation, and six were emerging managers.

**Goal 2:**

Continue DMI efforts in the Global Equity Developing Manager Program and exceed the assigned benchmark for the manager.

Initiatives

Manage, monitor, and evaluate the manager-of-manager structure.

Measurement

Progress will be measured against their current benchmark. See Exhibits 1 and 6.

2014 Progress Report

Within the context of CalSTRS Global Public Equity portfolio, diversification is a key consideration; not only in terms of achieving returns and mitigating risk, but also in terms of the benefits that different backgrounds, experiences and ideas can add to the overall performance of the portfolio. Numerous studies indicate that developing managers tend to perform better across asset classes — with similar or less risk than larger, established firms, thereby potentially adding another important facet of diversification to the Global Public Equity portfolio.

The initiatives designed to help us meet our goal consist of finding and incorporating developing managers into the Global Public Equity portfolio. To complement our internal resources and get the most out of our efforts to meet our goals, our investment staff has and will continue to work with managers-of-managers (MOMs) in the developing manager arena. Since these initiatives were put in place, we have contracted with six MOMs, currently encompassing 49 developing managers and $2.6 billion in assets. Of these six MOMs, five are developing firms themselves. These MOMs

work closely with investment staff by designing manager portfolios to fulfill various mandates within the overall portfolio and are currently helping staff to develop a process for establishing direct relationships with those developing managers that may qualify for mandates outside the developing manager portfolio. We will continue to work with these MOMs to further develop and refine our strategy throughout 2014 and beyond.

Since inception of the developing manager program and as of December 31, 2013, five out of six MOM portfolios have beaten their respective benchmarks, while one has under-performed. CalSTRS Global Equity is committed to making continued progress toward this goal and will continue to monitor, rebalance and reevaluate these managers.

## Goal 3:

### Continue active participation in industry organizations.

### Initiatives

Attend and participate in the efforts of organizations that focus in diversity in the management of investments. Including, but not limited to:

1. The Robert Toigo Foundation whose vision is to Change the Face of Finance

2. The National Association of Investment Companies (NAIC)

3. The National Association of Securities Professionals (NASP)

4. The New American Alliance (NAA)

5. The Association of Asian American Investment Managers (AAAIM)

6. Pacific Pension Institute (PPI)

### Measurement

Progress will be measured on an annual basis by active participation with the various organizations.

### 2014 Progress Report

In 2003, CalSTRS has attended and participated in the efforts of several organizations that focus on diversity in the management of investments. Some specific highlights include:

» **National Association of Securities Professionals**: NASP is a professional organization whose mission is to serve

as a resource for the minority community at large to share information about the securities and investments industry, by providing opportunities to share information about the securities markets, including functioning as a repository for information regarding current trends, facilitating fundamental education seminars, and creating networking opportunities.

On March 13, Solange F. Brooks, Portfolio Manager, attended and participated on a panel of the NASP, Southern California Chapter Third Annual Day of Education in Private Equity discussing SB 294 and its effect on investments. The proceeds of this event go to scholarships for students; this year seven student currently in college and recipients of previous awards received $1,000 scholarships to help defray expenses for their current school year.

» **The Association of Asian American Investment Managers:** AAAIM is dedicated to elevating and increasing the visibility of Asian American investment professionals to institutional funds.

October 21 & 22: Four CalSTRS staff attended and participated in AAAIM's National Conference: Roadmap to Success – Investing in a Global Recovery. Lisa Kashiwamura, Investments Staff Services Analyst, participated in the Young Professionals Workshop, during the first of the conference aimed at providing an opportunity for those just starting their careers to learn from professional development experts and people who have built their careers in the field. Christopher J. Ailman, Chief Investment Officer, participated on a panel that discussed the state of the world economy, and where smart investment opportunities around the world are found. Also on a panel was Solange F. Brooks, Portfolio Manager, where she discussed current efforts to support emerging managers who have taken the bold step of starting their own funds. Margot Wirth, Director of Private Equity, also attended.

» **Robert Toigo Foundation:** The Foundation's mission is to change the face of finance by fostering leadership development, educational success, and accelerated career opportunities for diverse finance professionals.

August 15: Christopher J. Ailman, Chief Investment Officer, was the key note speaker at the Toigo Institute for Leadership Excellence, Advancement & Diversity. Mr. Ailman provided his views regarding industry insights for risk, reward, and style. Mr. Ailman is also part of the Foundation's Advisory Board.

Solange F. Brooks, Portfolio Manager, serves as Chair of the Advisory Board of the Toigo Foundation, and as such is part of several key meetings throughout the year and attended their annual event, the Toigo Gala.

» **New America Alliance:** NAA is dedicated to advancing economic development of the American Latino Community. The Alliance is organized on the principle that American Latino business leaders have a special

responsibility to lead the process of building the forms of capital most crucial to Latino progress – economic capital, political capital, human capital and the practice of philanthropy.

On an annual basis, CalSTRS CEO, CIO and Investment staff host a meeting with the NAA President Maria del Pilar Avila and a group of NAA members to chat about the state of both organizations, projects for the year and ways in which they can help each other. The 2013 meeting was held on May 7, and important matters were discussed and new opportunities were vetted.

Also, staff attended and participated in the 13th Annual Wall Street Summit, NAA's key event. Those attending included the Chief Deputy CIO, Michelle Cunningham, and the Director of Risk and Innovation, Steven Tong. CIO Christopher Ailman and Solange F. Brooks, Portfolio Manager, participated as speakers.

Lastly, our two funds-of-funds in private equity, Bank of America Merrill Lynch Capital Access Funds (BAML CAF) sponsor events aimed at emerging managers.

» Michael Warmerdam, Investment Officer, participated in a networking event sponsored primarily by BAML CAF with the coordination of AAAIM, NAA, NAIC and NASP, thus, leveraging the relationship with all these important organizations. He also represented CalSTRS Investments in an event co-sponsored/hosted by BAML CAF and the Initiative for a Competitive Inner City (ICIC) where the program is designed to provide companies with educational tools and coaching on what equity capital is, what equity capital providers are looking for, what are the key elements of a company presentation and how best to go about raising equity capital. The event also facilitates the connections between inner city entrepreneurs and equity capital investors.

» Invesco Private Capital hosts a one-day conference called Tools for Success, on an annual basis, to focus on emerging managers and a practical presentation and discussion about tools that can be utilized when raising a private equity fund for the first time. Solange F. Brooks, Portfolio Manager, was a speaker at the 2013 San Francisco event. Investment Officers Michael Warmerdam and Robert Ross, and Kristian Altier also attended representing CalSTRS Private Equity.

# INVESTMENTS PERFORMANCE BENCHMARKS

To facilitate the periodic reporting to the CalSTRS Investment Committee and to provide a relative measure to gauge success, custom performance benchmarks are approved by the Investment Committee. The approved custom performance benchmarks are shown below:

**Exhibit 1**    CalSTRS Portfolio Performance Benchmarks[1]

**Public Global Equity** – Weighted blend of the Russell 3000 Index combined with the MSCI ACWI Non US Index

**Fixed Income** – (95%) Barclays Capital U.S. Aggregate + five percent (5%) U.S. High Yield Cash Pay two percent (2%) Issuer Constrained Index

**U.S. Core** – Barclays Capital U.S. Aggregate Index

**U.S. Core Plus Debt** – Barclays Capital U.S. Universal Index

**Inflation Sensitive** – Weighted blend of Global Inflation Protected Linked securities and infrastructure index

**Real Estate** – NCREIF-ODCE – Value Weighted Index Net of Fees

Private Equity – Russell 3000 Index plus 300 basis points and the State Street Private Equity Index cumulative pooled internal rate of return data weighted by sub-asset type

Absolute Return – 90-day Treasury Bills plus 100 basis points, but the overall objective is not as important as each portfolio and subcomponent respective benchmark

# CalSTRS Investment Staff

As of December 31, 2013 CalSTRS Investments consists of 108 state civil servants led by the Chief Investment Officer, California State Teachers' Retirement System in the following investment classifications.

**Exhibit 2**

CalSTRS Investments: A California State Civil Service Workforce

| Class Title | Schematic Code | Class Code | Number of Staff |
|---|---|---|---|
| Chief Investment Officer, CalSTRS | JV57 | 4693 | 1 |
| Investment Director, CalSTRS | JV58 | 4694 | 5 |
| Portfolio Manager, CalSTRS | JV59 | 4697 | 22 |
| Investment Operations Director, CalSTRS | JV16 | 4699 | 1 |
| Investment Officer III, CalSTRS | JV17 | 7684 | 29 |
| Investment Officer II, CalSTRS | JV31 | 7339 | 14 |
| Investment Officer I, CalSTRS | JV36 | 7338 | 22 |
| Associate Governmental Program Analyst | JY35 | 5393 | 1 |
| Staff Services Analyst | JY20 | 5157 | 4 |
| Administrative Assistant II | KG30 | 5358 | 1 |
| Administrative Assistant I | KG40 | 5361 | 5 |
| Executive Assistant | CD40 | 1728 | 2 |
| Office Technician | CA48 | 1138 | 1 |
| Total Investment Staff | | | 108 |

*Source: CalSTRS personnel data as of December 31, 2013*

**Exhibit 3**   CalSTRS Investments: A Gender Diverse California State Civil Service Workforce



| | Investment Director* | Portfolio Manager | Investment Officer III | Investment Officer II | Investment Officer I | Administrative Support** |
|---|---|---|---|---|---|---|
| Female | 4 | 9 | 13 | 5 | 8 | 13 |
| Male | 3 | 13 | 16 | 9 | 14 | 1 |

*Source: CalSTRS personnel data as of December 31, 2013*

\* Investment Directors consists of the following California State Teachers' Retirement System classifications: Chief Investment Officer, Investment Director, and Investment Operations Director.

\*\* Administrative Support consists of the following classifications: Associate Governmental Program Analyst, Staff Services Analyst, Administrative Assistant II, Administrative Assistant I, Executive Assistant, and Office Technician.

**Exhibit 4**

CalSTRS Investments: An Ethnically Diverse
California State Civil Service Workforce



| | White | African American | Hispanic | Asian | Filipino | American Indian | Pacific Islander | Other |
|---|---|---|---|---|---|---|---|---|
| Administrative Support** | 7 | 1 | 1 | 2 | 2 | 0 | 0 | 1 |
| Investment Officer I | 11 | 2 | 2 | 5 | 1 | 0 | 1 | 0 |
| Investment Officer II | 6 | 2 | 1 | 5 | 0 | 0 | 0 | 0 |
| Investment Officer III | 18 | 1 | 1 | 8 | 0 | 0 | 1 | 0 |
| Portfolio Managers | 15 | 1 | 1 | 4 | 1 | 0 | 0 | 0 |
| Investment Directors* | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

*Source: CalSTRS personnel data as of December 31, 2013*

* Investment Directors consists of the following California State Teachers' Retirement System classifications: Chief Investment Officer, Investment Director, and Investment Operations Director.

** Administrative Support consists of the following classifications: Associate Governmental Program Analyst, Staff Services Analyst, Administrative Assistant II, Administrative Assistant I, Executive Assistant, and Office Technician.

**Exhibit 5**     CalSTRS Investments: Asset Allocation



- 56.6%  Global Equity
- 15.5%  Fixed Income
- 12.3%  Real Estate
- 12.1%  Private Equity
- 0.5%  Inflation Sensitive
- 0.7%  Absolute Return
- 2.3%  Liquidity

*Source: My State Street as of December 31, 2013*

**Exhibit 6**   CalSTRS Investments: Emerging Manager Definitions by Asset Class

| | Emerging Definition | Minimum Qualifications |
|---|---|---|
| Money Managers | Firm must have $2 billion or less in assets under management (AUM) at initial funding. Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must be a Registered Investment Advisor (RIA) or must qualify for exemption from registration. |
| Private Equity Funds | Firm must be a 1st, 2nd, or 3rd time private equity institutional fund, and raising a fund under $1 billion. Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must have a Private Placement Memorandum in place. |
| Fund of Private Equity Funds | Firm must have $3 billion or less in assets under management (AUM). In addition, the firm must have: a) A maximum of 55 percent non-employee-owned ownership, or b) Be a fund that is specifically focused on emerging private equity funds. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must have a Private Placement Memorandum in place or a similar proposal, in the event of a separate account relationship. |

|  | Emerging Definition | Minimum Qualifications |
|---|---|---|
| Real Estate Partnerships | Firm must have $1 BN or less in assets under management (AUM). Firm must have a maximum of 67 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must have a Private Placement Memorandum in place, or have similar proposal in the event of a separate account relationship. |
| REITs | Firm must have $500 million or less in assets under management (AUM). Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must be a Registered Investment Advisor (RIA) or must qualify for exemption from registration. |
| Hedge Funds | Firm must have $1 billion or less in assets under management (AUM) or have up to one existing institutional investor. Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. |
| Investment Management Consultant | Firm must have $10 billion or less in assets under consulting/advisement. Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must be a Registered Investment Advisor (RIA) or must qualify for exemption from registration. |

|  | Emerging Definition | Minimum Qualifications |
|---|---|---|
| Investment Research Firms | Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must be a Registered Investment Advisor (RIA) or must qualify for exemption from registration. |
| Emerging Manager Program Managers | Firm must have $8 billion or less in assets under management (AUM) Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate Tax Identification number. Firm must be a Registered Investment Advisor (RIA) or must qualify for exemption. |
| Broker-Dealers | Firm must have $25MM or less in annual commissions. Firm must have $50MM or less in Net Equity Capital as defined by the NASD. Firm must have a maximum of 55 percent non-employee-owned ownership. | Firm must be a legally structured entity with a corporate tax Identification number. Firm must be a NASD registered firm. |

*Source: CalSTRS staff as of December 31, 2013*

## ADVISOR

### Altura Capital



CalSTRS' CIO, Christopher J. Ailman, has a pool of advisors for use throughout the year, each one specializing in a particular area, catering to CalSTRS' specific and unique needs. Of that pool, Altura Capital, headed by Monika Mantilla Garcia, distinguishes itself for being a leader in research and provider of investment solution and advisory services within the emerging and diverse manager space. As a founding subscriber, CalSTRS has a long-standing relationship with Altura Capital, about eight years, and we are excited to continue being supportive and active in seeking new ideas and concepts. In addition, Solange F. Brooks, CalSTRS Portfolio Manager, currently sits in the Advisory Board for Altura Capital. www.alturacap.com.

## GLOBAL EQUITY

MARKET VALUE
**$102.5 Billion**

% OF OVERALL PORTFOLIO
(Equities/Total Fund):
**56.6%**

DEVELOPING MANAGER
PROGRAM:
**$2.6 Billion Market Value**
Represents approximately
11% of the total $23.9 Billion
active U.S. Equity Portfolio

The Developing Manager Program was established in 2004 to take advantage of a new source of alpha that smaller and newer firms could potentially generate for the Portfolio. CalSTRS currently has direct contractual relationships with six manager-of-manager firms, five of which are minority and/or women owned firms. These six manager-of-manager firms have underlying relationships with approximately 49 developing managers, 27 percent, or 13, of which are minority-owned firms and 22 percent, or 11, are women-owned firms.

### Investment Opportunity Review Process

» After identifying a business need for a specific type of product in the portfolio, CalSTRS posts an advertisement of a solicitation on CalSTRS.com.

» Potential managers are given approximately two weeks to enter or update information in a specified database. Staff screens for qualified managers in the defined universe in the database based on the basic qualifications specified in the solicitation advertisement. The initial screen is finalized by selecting the top candidates based on CalSTRS defined criteria.

» Those managers who are identified at this stage are invited to submit due diligence questionnaires to

*Source: My State Street
as of December 31, 2013*

CalSTRS. Staff reviews the submitted questionnaires and verifies the accuracy of the information.

» Staff then scores all of the submitted proposals, and finalists are selected and invited for an interview at CalSTRS. The top scoring managers after the finalist interviews are subject to due diligence on-site inspections and negotiation of contract terms. Managers who are not selected for an initial funding are placed in the pool and may be funded at a future date based on the Portfolio's needs.

# FIXED INCOME

### ASSETS UNDER MANAGEMENT[i]
**$28.1 Billion Market Value**

### % OF OVERALL PORTFOLIO
(Fixed Income/Total Fund):
**15.5%**

### EMERGING MANAGERS
Assets Under Management:
**$489 Million Market Value**
Represents approximately 10% of the total externally managed Fixed Income Portfolio

*AUM from Blackrock® as of November 30, 2013. Percentage of portfolio represents NAV from My State Street as of December 31, 2013.*

Over 80 percent of CalSTRS Fixed Income Assets are managed internally. With respect to diversity, CalSTRS has a long-standing "open door" policy of using a diverse group of broker/dealers to execute trades, and as a result currently does business with approximately 18 emerging/developing firms, and all of our trades are done in a competitive environment.

CalSTRS Fixed Income does not have a dedicated program to Emerging Managers; however, our selection process has evolved over time to facilitate the evaluation/consideration of a broad universe of managers (regardless of AUM) into the Portfolio based upon quantitative and qualitative factors that are indicative of a successful asset management business partner.

Another aspect of diversity is gender; the Fixed Income Team is comprised of 55 percent females and 45 percent males. Among these employees 45 percent are also classified as minorities.

## Investment Opportunity Review Process

» Based on our belief that investment opportunities can appear in both large, small, and start-up firms, Fixed Income has established a process and a team of investment professionals to review all new investment opportunities in either fund or separate account form.

Each strategy is reviewed for strategic fit, risk, and overall alpha opportunity. All opportunities, encompassing several different strategies, were reviewed and logged into the Opportunities database. Since inception this database has grown to capture over 313 investment opportunities. This process was designed to not only facilitate access to CalSTRS for all managers, but to also serve as a way for us to assess opportunities and market conditions.

## PRIVATE EQUITY

MARKET VALUE
**$21.7 Billion**

% OF OVERALL PORTFOLIO
(Private Equity/Total Fund):
**12.1%**

PRIVATE EQUITY
PROACTIVE PORTFOLIO
Assets Under Management:
**$1.6 Billion**
Represents approximately
7.2% of the total Domestic
Private Equity Portfolio's
Assets Under Management

*Market Value and AUM figures
taken from PrivateEdge®
as of September 30, 2013.
Percentage of portfolio represents
NAV from My State Street
as of December 31, 2013.*

The Private Equity Proactive Portfolio contains the strategy interwoven in all asset classes within CalSTRS portfolio whereby a framework is provided for selecting investments in an opportunistic and disciplined manner when these investments are in (1) the emerging space, and/or (2) to capture innovative strategies (i.e., new market opportunities and/or new drivers of value creation due to changing demographics, etc.), and/or (3) investments consistent with the Board's Policy on California Investments.

The Private Equity Proactive Portfolio includes two fund-of-funds managers, each with three investment vehicles: The CalSTRS/Bank of America Capital Access Funds, and the New and Next Generation Funds managed by Invesco Private Capital. Both fund-of-fund management teams are ethnically diverse. As for their underlying fund investments, 95 percent are with emerging managers, and 71 percent of the managing firms include women or ethnic minority representation on their management teams.

The Private Equity Proactive Portfolio also includes thirteen direct private equity fund investments. Of these, 85 percent are with firms with managing teams that include women or ethnic minority representation on their management teams, and 69 percent are emerging manager funds.

## Investment Opportunity Review Process

CalSTRS requires that two independent due diligence tracks and approvals be reached before a direct commitment is made to any fund. One track is by the advisor, and the other is CalSTRS staff. Both have to agree, or the deal does not get done. Thus, we highly encourage funds to begin with our advisors first – the process is fashioned to be effective and efficient, targeting and making the best use of time. Below are all the advisors to CalSTRS private equity:

» Proactive Portfolio – US underserved space mandate – Bank of America Merrill Lynch Capital Access Funds. You may send your PPM to Edward Powers at edward.powers@baml.com.

» Proactive Portfolio – US new and next generation managers (first, second or third-time funds) – Invesco Private Capital. You may send your PPM to Amit Tiwari at amit_tiwari@invesco.com.

» Core Portfolio – US, Latin American and/or Asian Offering – Cambridge Associates, LLC. You may direct your PPM to: CalSTRSteam@cambridgeassociates.com.

» Core Portfolio – European and Middle Eastern Offerings – Altius Associates. You may direct your PPM to: jh@altius-associates.co.uk.

# REAL ESTATE

ASSETS UNDER
MANAGEMENT
**$22.2 Billion Market Value**

% OF OVERALL PORTFOLIO
(Real Estate/Total Fund):
**12.9%**

U.S. EMERGING
MANAGERS
Assets Under Management:
**$7 Billion Market Value**
Represents approximately
38.5 % of the total $18.5
Billion U.S. only Real Estate
Portfolio

*AUM from PrivateEdge®
as of September 30, 2013.
Percentage of portfolio represents
NAV from My State Street
as of December 31, 2013.*

CalSTRS has been investing with emerging real estate managers since 2001. Approximately 38.5 percent of the current portfolio is invested with emerging managers. Believing there is no single correct method for investing with emerging managers; CalSTRS invests via joint ventures, fund-of funds and managers-of-managers to provide the widest exposure. In 2013, CalSTRS completed a review of how it invests with emerging real estate managers and will implement the review findings now and in the future.

## Investment Opportunity Review Process

»   Upon determination that an opportunity may be suitable for CalSTRS' investment objectives, staff will decide whether it is appropriate to pursue a direct commitment to the opportunity, or to refer the opportunity to an existing partner funded with CalSTRS equity.

»   If an emerging manager has a successful track record and a strong prior background of investing institutional capital, CalSTRS staff may consider a direct investment with that manager. If, however, the emerging manager has yet to garner significant institutional investment experience, staff may refer the firm to one or more of several existing CalSTRS partners, with the aim of funding the emerging

manager through the existing partner until sufficient institutional experience is acquired to merit a direct relationship with CalSTRS.

» CalSTRS Real Estate has also invested in certain funds-of-funds and manager of managers which specifically seek to direct the System's capital to emerging managers. Staff will continue to seek out such managers going forward.

» It is expected that emerging managers selected by CalSTRS Real Estate and its partners will reflect the rich diversity found within the United States, as such diversity should bring not only varied skills and investment approaches but also broader perspectives into the investment process

» The goal of the Real Estate Program is to invest in and with (small) Emerging Managers who need capital and infrastructure to grow their businesses to an institutional level. CalSTRS intends to provide a link between institutional capital and local, emerging managers, including minority and woman-owned firms to create a diversified, risk-controlled, multi-manager investment portfolio.

Exhibit J

1   ROB BONTA, State Bar No. 202668
    Attorney General of California
2   MICHAEL L. NEWMAN, State Bar No. 222993
    Senior Assistant Attorney General
3   LAURA L. FAER, State Bar No. 233846
    VILMA PALMA-SOLANA, State Bar No. 267992
4   Supervising Deputy Attorneys General
    LISA CISNEROS, State Bar No. 251473
5   MARISOL LEÓN, State Bar No. 298707
    Deputy Attorney General
6     300 South Spring Street, Suite 1702
      Los Angeles, CA 90013
7     Telephone:  (213) 269-6413
      E-mail:  Marisol.Leon@doj.ca.gov
8   *Attorneys for Defendant, California Secretary of State
    Dr. Shirley N. Weber*

9

IN THE UNITED STATES DISTRICT COURT

10

FOR THE EASTERN DISTRICT OF CALIFORNIA

11

EASTERN DIVISION

12

13

| | |
|---|---|
| 14  **CREIGHTON MELAND, JR.,** | No. 2:19-cv-02288-JAM-AC |
| 15              Plaintiff, | |
| 16        v. | **DEFENDANT'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF CREIGHTON MELAND, JR.** |
| 17 | |
| 18  **SHIRLEY N. WEBER, in her official capacity as Secretary of State of the State of California,** | |
| 19 | |
| 20              Defendant. | |

21

22

23

24

25

26

27

28

1 **PROPOUNDING PARTY:  CALIFORNIA SECRETARY OF STATE, Defendant**

2 **RESPONDING PARTY:    CREIGHTON MELAND, JR., Plaintiff**

3 **SET NUMBER: ONE**

4      Pursuant to the provisions of Rule 34 under the Federal Rules of Civil Procedure, defendant

5 the California Secretary of State ("Defendant") hereby requests that Plaintiff Creighton Meland,

6 Jr., ("Responding Plaintiff") produce and permit inspection and copying of the DOCUMENTS

7 and other tangible things designated hereafter.  The inspection and performance of related acts

8 shall be made at the Office of the Attorney General located at 300 South Spring Street, Suite

9 1702, Los Angeles, CA, 90013, or any such other location that is mutually acceptable to the

10 Defendant's and Responding Plaintiff's counsel, within 30 days of service of this request.

11 Defendant further requests that Responding Plaintiff provide the written response required under

12 Federal Rule 34(b). In lieu of producing the original documents for inspection and copying,

13 Responding Plaintiff may serve legible copies of the documents along with Responding

14 Plaintiff's written response to Marisol León, Office of the Attorney General, 300 South Spring

15 Street, Suite 1702, Los Angeles, CA, 90013.

16 **<u>DEFINITIONS</u>**

17     1.    "COMMUNICATIONS" means every disclosure, transfer, exchange OR

18 transmission of information, whether oral, written, OR electronic, AND whether face-to-face, by

19 telecommunications, telephone, computer, mail, telecopier, facsimile (fax) machine, OR

20 otherwise, including attachment(s).

21     2.    "DOCUMENT" means, without limitation, any "writing," or duplicates of or copies

22 of the writings, and non-identical copies, including prior versions and drafts, bearing or having

23 any attachments, notes or marks which distinguish them from the originals, and any electronic

24 records, including electronic mail, spreadsheets, word processing files, and records saved as PDF

25 or other electronic files. This includes, but is not limited to, memoranda and correspondence.

26 Electronic mail subject to this Request includes messages or attachments now only available on

27 backup or archive tapes or disks. Also, if a print-out of an electronic record is a non-identical

28 copy of the electronic version (for example, because the print-out has a signature, handwritten

1    notation, or other mark or attachment not included in the computer DOCUMENT), both the

2    electronic version in which the DOCUMENT was created and the original print-out must be

3    produced.

4        3.      "YOU" or "YOUR" means Creighton Meland, Jr.; and agents, representatives,

5    accountants; and any other persons or entities acting on behalf of or under the direction,

6    authorization or control of Creighton Meland, Jr.

7        4.      "Relating to" means constituting, containing, concerning, discussing, describing,

8    analyzing, identifying, referring to, reflecting, or stating.

9        5.      "And" means and/or. "Or" means and/or.

10       6.      "Including" means including, but not limited to.

11                                    **INSTRUCTIONS**

12           a.      Unless otherwise indicated, the time period covered for each request is from

13   **from the time you first became a stockholder of OSI Sytems, Inc.**, up to five days before

14   YOUR full compliance with this Request for Production of Documents. Any DOCUMENTS

15   applicable during or relating to this time period are to be produced, regardless of whether the

16   DOCUMENTS came into existence before, after, or during this period.

17       b.   YOU are requested to produce all DOCUMENTS within YOUR possession, custody, or

18   control that are described below.

19       c.   All DOCUMENTS must be produced in their entirety, including all attachments and

20   enclosures. Whenever a DOCUMENT was, but is no longer, in YOUR possession or subject to

21   YOUR control, please state whether it is (a) missing or lost; (b) has been destroyed; (c) has been

22   transferred, voluntarily or involuntarily, to others and if so, identify the person that has

23   possession, custody, or control; or (d) otherwise disposed of, and in each instance explain the

24   circumstance of such disposition, and state the approximate date thereof.

25       d.   DOCUMENTS provided shall be complete and, unless privileged, unredacted, submitted

26   as found in YOUR files (e.g., DOCUMENTS that in their original condition were stapled,

27   clipped, attached as a "post-it," or otherwise fastened together shall be produced in the same

28   manner).

1    e.   If YOU contend that YOU are unable to comply with any of the document demands

2    included in this Request, provide a declaration or affidavit signed under penalty of perjury that

3    includes a representation of YOUR inability to comply with the particular demand for inspection,

4    and affirms that a diligent search and a reasonable inquiry has been made in an effort to comply

5    with that demand. This declaration or affidavit shall also specify whether YOUR inability to

6    comply is because the particular item or category has never existed, has been destroyed, has been

7    lost, misplaced, or stolen, or has never been, or is no longer, in YOUR possession, custody, or

8    control. The declaration or affidavit shall set forth the name and address of any natural person or

9    organization known or believed by YOU to have possession, custody, or control of that item or

10    category of item.

11    f.   Please mark each page of a paper DOCUMENT and each tangible thing containing audio,

12    video, computer or other electronic DOCUMENT (e.g., cassette, disk, tape or CD) with corporate

13    identification and consecutive DOCUMENT control numbers. Number each box of

14    DOCUMENTS produced and mark each with the request(s) to which they are responsive, and the

15    DOCUMENT control numbers contained therein.

16    g.   If any DOCUMENTS are withheld from production based on a claim of privilege, please

17    provide a privilege log. Your privilege log must contain the claimed privilege and the legal basis

18    for the claim of privilege.

19    **REQUESTS FOR PRODUCTION**

20    **REQUEST FOR PRODUCTION NO. 1:**

21    DOCUMENTS sufficient to show the shares of stock YOU currently own or owned in OSI

22    Systems, Inc. ("OSI") from 1997 to the present.

23    **REQUEST FOR PRODUCTION NO. 2:**

24    ALL DOCUMENTS RELATING TO YOUR participation in the election of directors for

25    OSI's Board of Directors, including completed proxy cards or other documents evidencing your

26    vote(s).

27

28

Defendant's First Set of Production of Documents to Plaintiff Creighton Meland, Jr., NO. 2:19-CV-02288-JAM-AC

3

1    **REQUEST FOR PRODUCTION NO. 3:**

2         All proxy statements and other DOCUMENTS YOU have received RELATING TO the

3    election of directors for OSI's Board of Directors.

4    **REQUEST FOR PRODUCTION NO. 4:**

5         All COMMUNICATIONS RELATING TO the OSI Board of Directors including the

6    nomination, voting, and election of any individuals to become OSI directors.

7    **REQUEST FOR PRODUCTION NO. 5:**

8         All COMMUNICATIONS RELATING TO the election of OSI's first female director in

9    2019.

10   **REQUEST FOR PRODUCTION NO. 6:**

11        All DOCUMENTS that YOU contend support YOUR standing to bring this lawsuit.

12

13

     Dated:  August 20, 2021

14                                               Respectfully Submitted,

15
                                                 ROB BONTA
16                                               Attorney General of California
                                                 LAURA L. FAER
17                                               VILMA PALMA-SOLANA
                                                 Supervising Deputy Attorneys General
18                                               MARISOL LEÓN
                                                 Deputy Attorney General
19

20

21
                                                 */s/ Lisa Cisneros*
22                                               LISA CISNEROS
                                                 Deputy Attorney General
23                                               *Attorneys for California Secretary of State*

24

25

26

27

28

1    **DECLARATION OF PERSONAL SERVICE**

2

3    Case Name:    *Meland, Creighton v. Weber, Shirley N.*
     Case No.:     **2:19-cv-2288**

4    I declare:

5        I am employed in the Office of the Attorney General, which is the office of a member of the

6    California State Bar, at which member's direction this service is made.  I am 18 years of age or
     older and not a party to this matter; my business address is: 455 Golden Gate Avenue, Suite

7    11000, San Francisco, CA 94102. I am familiar with the business practice at the Office of the
     Attorney General for collection and processing of correspondence for mailing with the United

8    States Postal Service.  In accordance with that practice, correspondence placed in the internal
     mail collection system at the Office of the Attorney General is deposited with the United States

9    Postal Service with postage thereon fully prepaid that same day in the ordinary course of

10   business.

11   On August 20, 2021, I served the attached **DEFENDANT'S FIRST SET OF REQUESTS
     FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF CREIGHTON MELAND,**

12   **JR.** by transmitting a true copy via electronic mail.  In addition, I placed a true copy thereof
     enclosed in a sealed envelope, in the internal mail system of the Office of the Attorney

13   General, addressed as follows**:**

14

15       Anastasia P. Boden, Esq.     E-mail:  aboden@pacificlegal.org
         Joshua P. Thompson, Esq.    E-mail: jthompson@pacificlegal.org

16       PACIFIC LEGAL FOUNDATION
         930 G Street

17       Sacramento, CA  95814
         Attorneys for Plaintiff

18

19       I declare under penalty of perjury under the laws of the State of California and the United
     States of America the foregoing is true and correct and that this declaration was executed on

20   August 20, 2021, at San Francisco, California.

21

22          N. Codling

23           Declarant                         Signature

24

25

26

27

28

# Exhibit K

1   ANASTASIA P. BODEN, Cal. Bar No. 281911
    Email: ABoden@pacificlegal.org
2   JOSHUA P. THOMPSON, Cal. Bar No. 250955
    Email: JThompson@pacificlegal.org
3   DANIEL M. ORTNER, Cal. Bar No. 329866
    Email: DOrtner@pacificlegal.org
4   Pacific Legal Foundation
    930 G Street
5   Sacramento, California 95814
    Telephone: (916) 419-7111
6   Facsimile: (916) 419-7747

7   *Attorneys for Plaintiff*

8                UNITED STATES DISTRICT COURT

9                EASTERN DISTRICT OF CALIFORNIA

10  CREIGHTON MELAND, JR.,                    No. 2:19-cv-02288-JAM-AC

11              Plaintiff,

12      v.                                    **PLAINTIFF'S OBJECTIONS AND
                                              RESPONSES TO DEFENDANT'S
13  SHIRLEY N. WEBER, in her official capacity as   FIRST SET OF REQUESTS FOR
    Secretary of State of the State of California,   PRODUCTION OF DOCUMENTS**

14              Defendant.

15

16  **PROPOUNDING PARTY:**        **Defendants Shirly N. Weber, in her official capacity**

17  **RESPONDING PARTIES:**       **Plaintiff Creighton Meland, Jr.**

18  **SET NUMBER:**               **One**

19  **General objections:**

20          Plaintiff Creighton Meland, Jr., has not yet fully completed the investigation of facts relating

21  to this case and has not yet completed discovery. Plaintiff's objections and responses are based on

22  information known to Plaintiff at this time and are made without prejudice to additional objections

23  should Plaintiff identify further grounds for objection. Moreover, further discovery, independent

24  investigation, legal research, and analysis may supply additional facts and lead to additions,

25  changes, and variations from the answers herein.

26          These responses are being provided in accordance with the Federal Rules of Civil

27  Procedure, which generally permit the discovery of matters not privileged that are relevant to the

28

Pl.'s Objections & Responses to 1st RFPDs          1
2:19-cv-02288-JAM-AC

claims or defenses in this civil action and that are proportional to the reasonable needs of the case. Fed. R. Civ. P. 26(b)(1). By responding, Plaintiff does not waive any objection to admissibility on the grounds of relevance, proportionality, accessibility, materiality, or any other appropriate ground.

Plaintiff objects generally to Defendant's Requests to the extent that they seek to impose obligations beyond the Federal Rules of Civil Procedure and Local Rules.

Plaintiff objects to Defendant's Instruction C to the extent it requires Plaintiff to remember and articulate the existence of documents no longer in his control. Such a requirement creates obligations in excess of the Federal Rules of Civil Procedure as they relate to the production of documents and is unduly burdensome.

Plaintiff objects to Defendant's Instruction G as imposing obligations in excess of those created by Federal Rule of Civil Procedure 26(b)(5) and as unduly burdensome given Defendant's broad requests. Plaintiff will comply with Rule 26(b)(5).

Plaintiff objects to Defendant's definition of "document" such that it includes "drafts," as such a definition is inherently overbroad and unduly burdensome. To the extent that Defendant seeks either drafts or information contained within drafts, that information is likely to be subject to attorney-client privilege or attorney work product doctrine. Searching for, reviewing, redacting, and/or producing a privilege log for all such records would be unduly burdensome and disproportionate to the needs of the case. Moreover, to the extent Defendant seeks all "non-identical cop[ies]" of a document or electronically stored information without limitation, the definition is unduly burdensome in that it would require Plaintiff to search for redundant documents without regard to whether those documents contain any meaningfully distinct information. Accordingly, unless otherwise noted, Plaintiff will not search for or produce all "non-identical cop[ies]" or draft documents.

Plaintiff objects to Defendant's definition of "you" or "your" to the extent it purports to require Plaintiff to produce evidence not within his control or that it requires production of documents subject to attorney-client privilege or attorney work product doctrine.

**REQUEST FOR PRODUCTION NO. 1:**

DOCUMENTS sufficient to show the shares of stock YOU currently own or owned in OSI Systems, Inc. ("OSI") from 1997 to the present.

**Plaintiff's objections and response:**

Plaintiff objects to Defendant's Instruction D to produce non-redacted version of documents as applied to this request. Defendant seeks documentation sufficient to show stock ownership in OSI. Plaintiff will therefore produce documentation sufficient to show ownership, but Plaintiff is producing a redacted version since the information on that documentation related to Plaintiff's other financial holdings is not relevant to any claim or defense in this case and is not needed to ascertain the shares of stock Plaintiff currently owns or owned in OSI from 1997 to present.

Subject to the limitations stated above and without waiving any objections, please see PLF0001-PLF0002.

**REQUEST FOR PRODUCTION NO. 2:**

ALL DOCUMENTS RELATING TO YOUR participation in the election of directors for OSI's Board of Directors, including completed proxy cards or other documents evidencing your vote(s).

**Plaintiff's objections and response:**

Plaintiff objects to this request as vague, overly broad, and unduly burdensome. Specifically, Plaintiff has no way of deciphering whether a document "relat[es]" to his participation in the election. For example, every document related to this litigation could be said to "relate" to his participation in OSI shareholder elections. Plaintiff will not produce privileged documents that relate to this lawsuit.

Subject to the limitations stated above and without waiving any objections, please see PLF0004-PLF0159. Please note that Plaintiff does not have documents relating to his vote in the 2019 shareholder election. Plaintiff's counsel is willing to confer if Defendant seeks further information.

**REQUEST FOR PRODUCTION NO. 3:**

All proxy statements and other DOCUMENTS YOU have received RELATING TO the election of directors for OSI's Board of Directors.

**Plaintiff's Objections and Response:**

Plaintiff objects on the basis that Defendant is already in possession of proxy materials proffered in response to Defendant's subpoena to OSI Systems, Inc. Plaintiff further objects on the basis that "relating to the election of directors" is vague, overbroad, and unduly burdensome. For example, it does not limit the request to any particular sender or sender(s) nor does it provide any way for Plaintiff to determine which documents "relat[e]" to the election of directors. Plaintiff is interpreting this request as asking for documents provided to Plaintiff by OSI Systems in relationship to the annual shareholder election and believes that any expanded interpretation would be disproportionate to the needs of the case and irrelevant to any claim or defense.

Subject to the limitations stated above and without waiving any objections please see PLF0008–PLF0142.

**REQUEST FOR PRODUCTION NO. 4:**

All COMMUNICATIONS RELATING TO the OSI Board of Directors including the nomination, voting, and election of any individuals to become OSI directors.

**Plaintiff's objections and response:**

Plaintiff objects to this request as vague, overbroad, and unduly burdensome. Specifically, Plaintiff has no way of deciphering what communications "relat[e] to the OSI Board of Directors." Such a request might involve every single communication "relating to" this lawsuit. Plaintiff will not produce any privileged communications "relating" to this lawsuit.

Subject to the stated limitations and without waiving any objections, please see PLF0008-PLF0159.

**REQUEST FOR PRODUCTION NO. 5:**

All COMMUNICATIONS RELATING TO the election of OSI's first female director in 2019.

**Plaintiff's objections and response:**

Plaintiff incorporates his responses to Requests 1–4. Plaintiff objects to the extent that this request is duplicative of previous requests.

Subject to the stated limitations and without waiving any objections, please see PLF0090-PLF0142.

**REQUEST FOR PRODUCTION NO. 6:**

All DOCUMENTS that YOU contend support YOUR standing to bring this lawsuit.

**Plaintiff's objections and response:**

Plaintiff objects on the basis that discovery is ongoing and that further discovery, independent investigation, legal research, and analysis may supply additional facts and lead to additions, changes, and variations from the answers herein. Moreover, Plaintiff's standing arguments are legal arguments that may change and that will depend on whether and how Defendant asserts Plaintiff *lacks* standing.

Plaintiff further objects to the extent this request purports to require Plaintiff to produce all documents that exist that he contends support standing, rather than those documents within his control that he contends support standing. Plaintiff will only produce documents within his control and reserves the right to supplement this response as he ascertains facts and gathers documents through discovery. Moreover, Plaintiff expects that the deposition transcript of OSI Systems, Inc. and supporting exhibits may support Plaintiff's standing, but the transcript is not yet available.

Finally, Plaintiff objects to the extent that evidence of the law's effect is supported by publicly available documents not specifically within Plaintiff's control and equally available to Defendant. Plaintiff will not produce any such documents.

Subject to the stated limitations and without waiving any objections, please see PLF0001-PLF0259.

DATED:  September 14, 2021.

Respectfully submitted,

ANASTASIA P. BODEN
JOSHUA P. THOMPSON
DANIEL M. ORTNER

By: _____ /s/ Anastasia P. Boden _____
ANASTASIA P. BODEN
*Attorneys for Plaintiff*

1

**CERTIFICATE OF SERVICE**

2

3            I hereby certify that on September 14, 2021, I served the foregoing PLAINTIFF'S

OBJECTIONS AND RESPONSES TO DEFENDANT'S FIRST SET OF REQUESTS FOR

4

PRODUCTION OF DOCUMENTS on counsel for the Defendant via electronic mail, per the

5

agreement among counsel to accept service via email.

6

7                                                       /s/ Anastasia P. Boden
                                                      ANASTASIA P. BODEN
                                                      Cal. Bar No. 281911
8                                                      *Lead Counsel*

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



Schwab One® Account of
**CREIGHTON R MELAND JR**
**DESIGNATED BENE PLAN/TOD**

**Account Number**

**Statement Period**
August 1-31, 2021

PLF0002

## Investment Detail - Equities (continued)

| Equities (continued) | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| | Units Purchased | Cost Per Share | Cost Basis | Acquired | | Holding Days | Holding Period |
| **O S I SYSTEMS INC** | **65.0000** | **98.94000** | **6,431.10** | 🔳 | **323.84** | **N/A** | **N/A** |
| SYMBOL: OSIS | 10.0000 | 114.6950 | 1,146.95 | 07/11/19 | (157.55) | 782 | Long-Term |
| | 1.0000 | 103.5500 | 103.55 | 08/22/19 | (4.61) | 740 | Long-Term |
| | 9.0000 | 103.5444 | 931.90 | 08/22/19 | (41.44) | 740 | Long-Term |
| | 10.0000 | 100.1150 | 1,001.15 | 10/04/19 | (11.75) | 697 | Long-Term |
| | 10.0000 | 98.0710 | 980.71 | 10/09/19 | 8.69 | 692 | Long-Term |
| | 10.0000 | 95.0000 | 950.00 | 10/24/19 | 39.40 | 677 | Long-Term |
| | 1.0000 | 66.2000 | 66.20 | 04/06/20 | 32.74 | 512 | Long-Term |
| | 14.0000 | 66.2000 | 926.80 | 04/06/20 | 458.36 | 512 | Long-Term |
| *Cost Basis* | | | *6,107.26* | | | | |
| ▬▬▬▬▬▬▬ | **2.0000** | **461.04000** | **922.08** | 🔳 | **191.96** | **N/A** | **N/A** |
| SYMBOL: ▬▬ | 2.0000 | 365.0600 | 730.12 | 06/15/21 | 191.96 | 77 | Short-Term |
| ▬▬▬▬ F | **65.0000** | **150.14000** | **9,759.10** | 🔳 | **1,705.89** | **1.50%** | **146.89** |
| SPONSORED ADR | 10.0000 | 126.8300 | 1,268.30 | 02/17/21 | 233.10 | 195 | Short-Term |
| 1 ADR REPS  1 ORD SHS | 5.0000 | 124.2060 | 621.03 | 02/24/21 | 129.67 | 188 | Short-Term |
| SYMBOL: ▬▬ | 5.0000 | 124.0100 | 620.05 | 03/03/21 | 130.65 | 181 | Short-Term |
| | 5.0000 | 121.6300 | 608.15 | 03/04/21 | 142.55 | 180 | Short-Term |
| | 1.0000 | 121.8600 | 121.86 | 03/18/21 | 28.28 | 166 | Short-Term |
| | 4.0000 | 121.7100 | 486.84 | 03/18/21 | 113.72 | 166 | Short-Term |
| | 10.0000 | 121.9750 | 1,219.75 | 03/23/21 | 281.65 | 161 | Short-Term |
| | 1.0000 | 121.5700 | 121.57 | 03/24/21 | 28.57 | 160 | Short-Term |
| | 4.0000 | 121.5675 | 486.27 | 03/24/21 | 114.29 | 160 | Short-Term |
| | 1.0000 | 120.6400 | 120.64 | 03/25/21 | 29.50 | 159 | Short-Term |
| | 4.0000 | 120.6350 | 482.54 | 03/25/21 | 118.02 | 159 | Short-Term |
| | 5.0000 | 121.8160 | 609.08 | 03/29/21 | 141.62 | 155 | Short-Term |
| | 5.0000 | 121.1960 | 605.98 | 03/30/21 | 144.72 | 154 | Short-Term |
| | 5.0000 | 136.2300 | 681.15 | 07/21/21 | 69.55 | 41 | Short-Term |
| *Cost Basis* | | | *8,053.21* | | | | |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 12 of 30